**INDEX OF EXHIBITS TO MEMORANDUM IN SUPPORT OF SETTLEMENT CLASS COUNSEL'S MOTION FOR REIMBURSEMENT TO THE SETTLEMENT FUND**

| DOCUMENT | EXHIBIT |
|---|---|
| Settlement Agreement and Release, Bingham PSC Settlement | 1 |
| March 25, 2011 Letter from Michael O'Neil | 2 |
| Authorization to Represent, dated August 26, 2010 | 3 |
| Settlement Agreement and Release, Heenan PSC Settlement | 4 |
| Authorization to Represent, Undated Sample | 5 |
| Sample Petitions Filed by Bingham and Heenan Counsel | 6 |
| March 31, 2011 E-mail from Michael O'Neil | 7 |

# EXHIBIT 1

## SETTLEMENT AGREEMENT AND RELEASE

This Settlement Agreement and Release, dated as of March 23, 2011 ("Release"), is made and entered into by and among: (i) Benjamin R. Bingham, Bingham & Lea, P.C., David P. Schaefer, Brian J. Trenz, Law Offices of David Schaefer, PLLC ("PSC Counsel"); (ii) each of the individual plaintiffs in the individual lawsuits filed by PSC Counsel, as identified on Exhibit A hereto (collectively "PSC Plaintiffs"); and (iii) Trans Union LLC ("Trans Union") (together "Agreeing Parties"). This Release is intended by the Agreeing Parties to fully, finally and forever resolve, discharge and settle all released rights and claims, as set forth below, subject to the terms and conditions set forth herein.

WHEREAS, beginning in approximately 1998, putative class action lawsuits were filed in both state and federal courts throughout the country alleging that Trans Union violated the Fair Credit Reporting Act ("FCRA"), 15 U.S.C. § 1681 et seq. and certain state laws with respect to certain target marketing products distributed by Trans Union. Fourteen (14) of these actions were subsequently filed in or transferred to the United States District Court for the Northern District of Illinois for all pretrial purposes pursuant to transfer orders from the Judicial Panel on Multidistrict Litigation and orders of the United States District Court for the Northern District of Illinois, In re Trans Union Corp. Privacy Litig., No. 00 CV 4729, MDL 1350 (N.D. Ill.) ("MDL Actions");

WHEREAS, pursuant to the Stipulation of Settlement, dated as of May 20, 2008, and filed in the MDL Actions at Docket Entry 462-3 ("Settlement"), a nationwide class settlement was reached;

WHEREAS, the Court finally approved and implemented, in part, the Settlement by its "Order Granting Final Approval of Settlement and Final Judgment" entered in the MDL Actions

at Docket Entry 515 ("Final Approval Order");

WHEREAS, the Stipulation and Final Approval Order contemplated that members of the Plaintiff Settlement Class that was certified by the Court may assert in certain circumstances Post-Settlement Claims against Trans Union for claims related to Target Marketing or Firm Offers, as those terms are defined by the Final Approval Order at Paragraphs 1(cc) and 1(m), respectively;

WHEREAS, the Settlement and Final Approval Order defines a Post-Settlement Claim, or PSC, in part, as any claim by a Settlement Class Member (other than a named Plaintiff in the MDL Actions) against a defendant in the MDL Actions arising out of, or relating to, the facts or claims alleged in the MDL Actions concerning Defendants' alleged distribution of Target Marketing lists or related information or concerning Firm Offer claims alleged in any of the MDL Actions;

WHEREAS, pursuant to the Settlement and Final Approval Order, Trans Union paid $75 million into a Settlement Fund, and funds remaining in the Settlement Fund can be used, inter alia, to reimburse Trans Union for amounts it paid in settlements of, or for judgments in, Post-Settlement Claims;

WHEREAS, PSC Counsel filed 193 lawsuits in Harris County, Texas, Justice Court, and 1195 lawsuits in Bexar County, Texas, Justice Court, purporting to assert Post-Settlement Claims against Trans Union ("PSC Lawsuit"). The names of each of the individual plaintiffs in each of the individual PSC Lawsuits ("PSC Plaintiffs"), and the corresponding case number of every such PSC Lawsuit, as provided by PSC Counsel, is set forth in Exhibit A hereto;

WHEREAS, Trans Union wishes to finally and forever resolve all PSC Lawsuits and, as part of that settlement, subject to the conditions described herein, is prepared to pay $225 plus

applicable court filing costs ($34 or $36 per lawsuit, depending on the particular court) to each "Qualified PSC Plaintiff";

WHEREAS, Trans Union denies each and every claim and allegation of wrongdoing that has been alleged by PSC Claimants, or that has been alleged in the PSC Lawsuits and further Trans Union denies, inter alia, any and all allegations that PSC Plaintiffs have suffered any damage whatsoever, have been harmed in any way, or are entitled to any relief as a result of any conduct on the part of Trans Union;

WHEREAS, the Agreeing Parties now wish to finally and fully resolve the PSC Plaintiffs' Post-Settlement Claims and to dismiss all the PSC Lawsuits with prejudice;

NOW, THEREFORE, in consideration for the mutual promises and benefits provided herein, the sufficiency of which is agreed to by the Settling Parties, IT IS HEREBY STIPULATED AND AGREED as follows:

## STAY

1.      Trans Union and PSC Counsel shall cooperate to take all steps necessary to promptly secure one or more orders in the respective courts staying each and all of the PSC Lawsuits from the date the Parties execute this Release until the earlier of (a) 45 days after the date upon which one or more of the Parties terminates the Release or (b) the dismissal with prejudice of each and every PSC Lawsuit brought by PSC Counsel.

## QUALIFICATION FOR SETTLEMENT

2.      For purposes of this Release, "Qualified PSC Plaintiff" means a PSC Plaintiff who satisfies each and all of the following criteria; such PSC Plaintiff:

      a.      Is a unique consumer who had an open credit account or an open line of credit from a credit granter located in the United States at any time during the period January 1, 1987 to May 28, 2008, as indicated by a review of the consumer credit history

3

information maintained by Trans Union matching the respective identifying data regarding each of the PSC Plaintiffs provided by PSC Counsel on or about December 14, 2010;

      b.     Filed his or her PSC Lawsuit on or before September 17, 2010;

      c.     Did not elect to receive Enhanced In-Kind Relief pursuant to the Section 2.2(b) of Settlement and thereby previously released his or her PSC pursuant to Section 2.2(b) of the Settlement and Paragraph 2.8(b)(i) of the Final Approval Order;

      d.     Is not a plaintiff in one of the PSC Lawsuits that PSC Counsel will dismiss due to questions regarding the effect of the PSC Plaintiffs' bankruptcy on the claim; and

      e.     Not have assigned his or her claim and was not deceased as of September 17, 2010.

      3.     PSC Counsel and Trans Union hereby agree that the 1349 individual PSC Plaintiffs identified in Exhibit B are Qualified PSC Plaintiffs and that the remaining PSC Plaintiffs are not Qualified PSC Plaintiffs.

**CALCULATION OF THE SETTLEMENT AMOUNT**

      4.     PSC Counsel hereby represent that an individual court filing fee of $34 was paid for each PSC Lawsuit filed in Harris County Justice Court and that an individual court filing fee of $36 was paid for each PSC Lawsuit filed in Bexar County Justice Court.

      5.     The Settlement Amount of $351,707.00 represents the sum of the following two amounts: (i) the number of Qualified PSC Plaintiffs whose lawsuits were filed in Harris County Justice Court multiplied by $259 (i.e., $225 plus the $34 filing fee in Harris County) and (ii) the number of Qualified PSC Plaintiffs whose lawsuits were filed in Bexar County Justice Court multiplied by $261 (i.e., $225 plus the $36 filing fee in Bexar County).

## PAYMENT OF SETTLEMENT AMOUNT

6.     Within two (2) business days of the execution of this Release by or on behalf of all Agreeing Parties, but no later than March 25, 2011, Trans Union shall cause to be delivered by wire transfer to the client trust account designated by PSC Counsel the sum of $351,707.00 U.S. dollars (the "Settlement Amount").

7.     Within two (2) business days of Trans Union's transfer of the Settlement Amount to the client trust account designated by PSC Counsel pursuant to Section 6, Trans Union shall seek reimbursement from the Settlement Fund for the Settlement Amount, pursuant to its rights of reimbursement set forth in Section 2.1(b)(iv) of the Settlement and Paragraph 17(d) of the Final Approval Order.

8.     Within two (2) business days of Trans Union's receipt of reimbursement from the Settlement Fund of an amount equal to the Settlement Amount, Trans Union shall send notice to PSC Counsel, by email to ben@binghamandlea.com and by facsimile to 210-224-0141, stating that Trans Union has received such reimbursement. Only after Trans Union receives such reimbursement and sends the notice of reimbursement described in this Section 8, PSC Counsel shall have the right and the duty to distribute to each Qualified PSC Plaintiff such plaintiff's share of the Settlement Amount.

9.     If, within two (2) business days of the transfer of the Settlement Amount to the client trust account of PSC Counsel pursuant to Section 6, Trans Union has not received reimbursement from the Settlement Fund in an amount equal to the Settlement Amount, Trans Union shall send notice to PSC Counsel by email to ben@binghamandlea.com and by facsimile to 210-224-0141 stating that Trans Union has not received such reimbursement. Within two (2) business days of Trans Union sending the notice described in this Section 9, PSC Counsel shall

cause to be delivered to Trans Union by wire transfer at an account designated by Trans Union in the notice provided pursuant to this Section 9 an amount equal to the Settlement Amount.

10.    In the event that, within two (2) business days after its request for reimbursement from the Settlement Fund, Trans Union has not received reimbursement from the Settlement Fund for the Settlement Amount, pursuant to its rights of reimbursement set forth in Section 2.1(b)(iv) of the Settlement and Paragraph 17(d) of the Final Approval Order, and upon PSC Counsel returning the Settlement Amount to Trans Union in accordance with Section 9, this Release shall automatically terminate.

**RELEASE AND DISMISSAL**

11.    Upon receipt by PSC Counsel of the notice of reimbursement described in Section 8, PSC Plaintiffs are, along with their respective estates, heirs, executors, guardians, conservators and trustees, deemed to have released, and by operation of this Release shall have, fully, finally, and forever released, relinquished and discharged, Trans Union and its past or present officers, directors, partners, agents, employees, shareholders, attorneys, accountants or auditors, consultants, legal representatives, predecessors, successors, assigns, parents, subsidiaries, divisions, joint ventures, affiliated entities, and any entity that controls Trans Union, or in which Trans Union has a controlling interest, from any and all claims, causes of action, obligations, damages, losses, liabilities and expenses (including, without limitation, attorneys' fees and costs), known or unknown, arising out of, or related to, (i) any and all such claims related to the alleged distribution of Target Marketing lists or related information, and (ii) any and all such claims related to the alleged distribution of Firm Offer lists or related information that were or that could have been made in the MDL Litigation.

12.    Within five (5) business days of the receipt by PSC Counsel of the notice of reimbursement described in Section 8, PSC Counsel shall take all steps necessary to dismiss with

prejudice each and every of the PSC Lawsuits (including, without limitation, those filed on behalf of PSC Claimants who are not Qualifying PSC Claimants), with no award of attorneys' fees or costs.

13.    PSC Claimants and PSC Counsel agree that the payments required under this Release are inclusive of all amounts claimed by PSC Claimants and/or PSC Counsel to have been incurred as attorneys' fees, costs, and other expenses and fees, and that any claims for attorneys' fees, costs or other expenses are hereby waived. The Agreeing Parties further agree that no motion or petition seeking an award of attorneys' fees, costs or other expenses shall be filed by any of the Agreeing Parties.

## MISCELLANEOUS PROVISIONS

14.    The Agreeing Parties intend the Release to be a final and complete resolution of all disputes between them, except as specifically provided for herein. The Agreeing Parties agree that the amount paid in settlement and the other terms of this Release were negotiated at all times at arm's length and in good faith by the Agreeing Parties, and reflect a settlement that was reached voluntarily after consultation with competent legal counsel.

15.    PSC Counsel hereby represent and warrant that they are fully authorized to enter into this Release on behalf of each and every one of the PSC Plaintiffs, and agree to indemnify, defend and hold Trans Union harmless from any claim, liability or expense which may be incurred as a result of the assertion of any claim, right or interest by any person who, in whole or in part, expressly or implicitly, disavows such authority of PSC Counsel and/or the validity of this Release.

16.    Neither the Release nor any act performed or document executed pursuant to or in furtherance of the Release: (i) is or may be deemed to be, or may be used as an admission or evidence of, the validity of any claims asserted, or of any wrongdoing or liability on the part of

Trans Union, or (ii) is or may be deemed to be, or may be used as an admission or evidence of, any fault or omission of Trans Union in any civil, criminal, or administrative proceeding in any court, administrative agency or other tribunal.

17.    Trans Union may file the Release in any action that has been or may be brought against them in order to support a defense or counterclaim based on principles of res judicata, collateral estoppel, release, good faith settlement, judgment bar, reduction, or any other theory of claim preclusion or issue preclusion, or any similar defense or counterclaim.

18.    No representations, warranties or inducements have been made to any Agreeing Party concerning the Release, other than those contained herein.

19.    The Release may be amended or modified only by a written instrument signed or on behalf of all of the Agreeing Parties, or their respective successors-in-interest.

20.    In the event this Release is terminated pursuant to Section 10, the terms and provisions of the Release shall have no further force and effect with respect to the Agreeing Parties and shall not be used in the PSC Lawsuits for any purpose provided, however, that Sections 1, 16 and 25 shall survive the termination of this Release.

21.    This Release may be executed in one or more counterparts. All executed counterparts and each of them shall be deemed to be one and the same instrument.

22.    This Release shall be binding upon, and inure to the benefit of, the successors and assigns of the Agreeing Parties hereto.

23.    If any one or more of the provisions of this Release shall be determined to be invalid or unenforceable, the validity of the remaining provisions shall not be impaired thereby.

24.    None of the Agreeing Parties shall be considered the sole or primary drafter of this Release or any provision hereof for the purposes of any statute, case law or rule of

interpretation or construction that would or might cause any provision to be construed against the drafter thereof; rather, the Agreeing Parties are deemed to be co-drafters of this Release.

25.     The Release shall be considered to have been negotiated, executed and delivered, and to be wholly performed, in the State of Illinois, and the rights and obligations of the parties to the Release shall be construed and enforced in accordance with, and governed by, the internal, substantive laws of the State of Illinois without giving effect to that State's choice-of-law principles.

26.     PSC Counsel represent that, other than the PSC Plaintiffs, there are no other individuals who have engaged any or all of PSC Counsel to assert Post-Settlement Claims.

IN WITNESS WHEREOF, the Agreeing Parties hereto have entered into this Release and caused it to be executed by their duly authorized attorneys as of March 23, 2011.

**PSC COUNSEL**

By: _____ 3-23-11

BENJAMIN R. BINGHAM
Bingham & Lea, P.C.
319 Maverick Street
San Antonio, TX 78212

DAVID P. SCHAFER
BRIAN J. TRENZ
Law Offices of David Schafer, PLLC
7800 IH-10 West, Suite 830
San Antonio, TX 78230

**PSC PLAINTIFFS**

By: _____ 3-23-11
        PSC Counsel

BENJAMIN R. BINGHAM
Bingham & Lea, P.C.
319 Maverick Street
San Antonio, TX 78212

DAVID P. SCHAFER
BRIAN J. TRENZ
Law Offices of David Schafer, PLLC
7800 IH-10 West, Suite 830
San Antonio, TX 78230

9

**TRANS UNION LLC**

By: _____

Counsel for Trans Union LLC

ROGER L. LONGTIN
MICHAEL O'NEIL
DLA PIPER LLP (US)
203 N. LaSalle Street
Suite 1900
Chicago, IL 60601

RICHARD J. PRENDERGAST
Richard J. Prendergast Ltd.
111 W. Washington Street
Suite 1100
Chicago, IL 60601

EAST\44039937.5

10

**EXHIBIT A**

**BINGHAM PSC PLAINTIFFS/LAWSUITS**

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| John | Graciano | JP1-1 | 11-C-10-02377 | BEXAR |
| JIMMY | TREVINO | JP1-1 | 11-C-10-02378 | BEXAR |
| John | H. Woolridge | JP1-1 | 11-C-10-02379 | BEXAR |
| Joe | Plata | JP1-1 | 11-C-10-02380 | BEXAR |
| Christina | A. Estrada | JP1-1 | 11-C-10-02382 | BEXAR |
| Chris | Rodriguez | JP1-1 | 11-C-10-02383 | BEXAR |
| Cesar | Camacho | JP1-1 | 11-C-10-02384 | BEXAR |
| Celeste | Scalise-Qubrosi | JP1-1 | 11-C-10-02385 | BEXAR |
| Cecilia | Rodriguez | JP1-1 | 11-C-10-02386 | BEXAR |
| Leroy | G. Carrillo | JP1-1 | 11-C-10-02387 | BEXAR |
| Laura | J. Paredez | JP1-1 | 11-C-10-02388 | BEXAR |
| Julio | C. Quiron | JP1-1 | 11-C-10-02389 | BEXAR |
| Juan | F Vasquez | JP1-1 | 11-C-10-02390 | BEXAR |
| Joseph | Brown | JP1-1 | 11-C-10-02391 | BEXAR |
| Jorge | A. Haro | JP1-1 | 11-C-10-02392 | BEXAR |
| Hermilo | Cruz Jr. | JP1-1 | 11-C-10-02393 | BEXAR |
| Hortencia | Alonso | JP1-1 | 11-C-10-02394 | BEXAR |
| Irene | Perez | JP1-1 | 11-C-10-02395 | BEXAR |
| Irma | Camacho | JP1-1 | 11-C-10-02396 | BEXAR |
| Leslie | E. Reese | JP1-1 | 11-C-10-02397 | BEXAR |
| David | P Aguilar Jr | JP1-1 | 11-C-10-02400 | BEXAR |
| Daniel | Flores | JP1-1 | 11-C-10-02401 | BEXAR |
| Daniel | Guzman | JP1-1 | 11-C-10-02402 | BEXAR |
| Sergio | G Martinez | JP1-1 | 11-C-10-02446 | BEXAR |
| SELENE | A. Botello | JP1-1 | 11-C-10-02447 | BEXAR |
| Steven | C Harris | JP1-1 | 11-C-10-02448 | BEXAR |
| Sergio | Martinez | JP1-1 | 11-C-10-02449 | BEXAR |
| Susan | K. Buckley | JP1-1 | 11-C-10-02451 | BEXAR |
| Valerie | Gutierrez | JP1-1 | 11-C-10-02453 | BEXAR |
| Terri | Ann Garcia | JP1-1 | 11-C-10-02454 | BEXAR |
| Wilburn | L Day | JP1-1 | 11-C-10-02455 | BEXAR |
| VICTOR | M CEDILLO | JP1-1 | 11-C-10-02456 | BEXAR |
| Ricardo | D. Gallardo | JP1-1 | 11-C-10-02457 | BEXAR |
| Remigio | B Duenez | JP1-1 | 11-C-10-02458 | BEXAR |
| Rebecca | A Morales | JP1-1 | 11-C-10-02460 | BEXAR |
| Sarah | T Lewis | JP1-1 | 11-C-10-02461 | BEXAR |
| Roland | F. Mena | JP1-1 | 11-C-10-02469 | BEXAR |
| Robert | D Hamilton | JP1-1 | 11-C-10-02470 | BEXAR |
| Robert | McIntosh | JP1-1 | 11-C-10-02471 | BEXAR |
| Richard | Sanchez | JP1-1 | 11-C-10-02472 | BEXAR |
| Ricardo | C. Guzman | JP1-1 | 11-C-10-02473 | BEXAR |
| ralph | P. Pais | JP1-1 | 11-C-10-02474 | BEXAR |
| Hermelinda | H. Sosa | JP1-1 | 11-C-10-02475 | BEXAR |
| Helen | L Hamilton | JP1-1 | 11-C-10-02476 | BEXAR |
| Gregory | Riojas | JP1-1 | 11-C-10-02477 | BEXAR |
| Glenn | R. Cook | JP1-1 | 11-C-10-02478 | BEXAR |
| Gilbert | Garcia | JP1-1 | 11-C-10-02480 | BEXAR |
| Elizabeth | C Limon | JP1-1 | 11-C-10-02481 | BEXAR |
| Eliodoro | Rodriguez | JP1-1 | 11-C-10-02482 | BEXAR |
| Doris | M Lopez | JP1-1 | 11-C-10-02483 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Amador | Rodriguez | JP1-1 | 11-C-10-02484 | BEXAR |
| Carmen | S. Zapata | JP1-1 | 11-C-10-02485 | BEXAR |
| Benito | Soto III | JP1-1 | 11-C-10-02486 | BEXAR |
| Aurora | T. Cuellar | JP1-1 | 11-C-10-02487 | BEXAR |
| Alisa | Espinoza | JP1-1 | 11-C-10-02488 | BEXAR |
| Alicia | Acuna | JP1-1 | 11-C-10-02489 | BEXAR |
| Elizabeth | M. Valenzuela | JP1-1 | 11-C-10-02490 | BEXAR |
| Elva | E. Romero | JP1-1 | 11-C-10-02491 | BEXAR |
| Garry | L Ackerson | JP1-1 | 11-C-10-02492 | BEXAR |
| George | D Nash | JP1-1 | 11-C-10-02493 | BEXAR |
| Dwayne | E Adams | JP1-1 | 11-C-10-02495 | BEXAR |
| Arthur | G Lewis | JP1-1 | 11-C-10-02496 | BEXAR |
| Antonia | S. Tagle | JP1-1 | 11-C-10-02497 | BEXAR |
| Anthony | T Lewis | JP1-1 | 11-C-10-02498 | BEXAR |
| Angela | Cano | JP1-1 | 11-C-10-02499 | BEXAR |
| ANDY | VARGAS | JP1-1 | 11-C-10-02500 | BEXAR |
| JACK | JAY BOTELLO | JP1-1 | 11-C-10-02501 | BEXAR |
| Javier | Simons | JP1-1 | 11-C-10-02502 | BEXAR |
| Jesus | M. Alvarado | JP1-1 | 11-C-10-02503 | BEXAR |
| Jesse | G. Valdez | JP1-1 | 11-C-10-02504 | BEXAR |
| Jesusa | Rosales | JP1-1 | 11-C-10-02505 | BEXAR |
| Adolfo | M Gutierrez | JP1-1 | 11-C-10-02537 | BEXAR |
| Cynthia | Magdalena Dimas | JP1-1 | 11-C-10-02540 | BEXAR |
| Cynthia | R Hamilton | JP1-1 | 11-C-10-02541 | BEXAR |
| Christopher | Martinez | JP1-1 | 11-C-10-02544 | BEXAR |
| Mary | H. Browning | JP1-1 | 11-C-10-02545 | BEXAR |
| Mary | Grace Guerrero | JP1-1 | 11-C-10-02546 | BEXAR |
| Martin | G Davila | JP1-1 | 11-C-10-02547 | BEXAR |
| Mario | Martinez | JP1-1 | 11-C-10-02548 | BEXAR |
| Maria | Isabel Tovar | JP1-1 | 11-C-10-02549 | BEXAR |
| Maria | E. Ferjaoui | JP1-1 | 11-C-10-02550 | BEXAR |
| Margaret | B. Ramos | JP1-1 | 11-C-10-02551 | BEXAR |
| Luis | P. Bustos | JP1-1 | 11-C-10-02552 | BEXAR |
| Lucy | S. Springs | JP1-1 | 11-C-10-02553 | BEXAR |
| LIDIA | SALAZAR | JP1-1 | 11-C-10-02554 | BEXAR |
| Pablo | Tagle | JP1-1 | 11-C-10-02556 | BEXAR |
| Norma | T. Martinez | JP1-1 | 11-C-10-02558 | BEXAR |
| Nicolas | Esparza II | JP1-1 | 11-C-100-2559 | BEXAR |
| Nicholas | Paredez | JP1-1 | 11-C-100-2560 | BEXAR |
| Nancy | D. Garcia | JP1-1 | 11-C-10-02561 | BEXAR |
| miguel | acuna | JP1-1 | 11-C-10-02563 | BEXAR |
| michael | ortiz | JP1-1 | 11-C-10-02564 | BEXAR |
| Micaela | E Martinez | JP1-1 | 11-C-10-02565 | BEXAR |
| Mayme | R Cook | JP1-1 | 11-C-10-02566 | BEXAR |
| Paul | A Brown | JP1-1 | 11-C-10-02649 | BEXAR |
| PAVEL | MAMUT | JP1-1 | 11-C-10-02650 | BEXAR |
| Peggy | M. Daue | JP1-1 | 11-C-10-02651 | BEXAR |
| priscilla | cunningham | JP1-1 | 11-C-10-02652 | BEXAR |
| Pura | Salas | JP1-1 | 11-C-10-02653 | BEXAR |
| Ralph | R. Martinez | JP1-1 | 11-C-10-02654 | BEXAR |
| Ray | Rodriquez | JP1-1 | 11-C-10-02656 | BEXAR |
| Reina | I. Villatoro | JP1-1 | 11-C-10-02657 | BEXAR |
| Richard | Light | JP1-1 | 11-C-10-02658 | BEXAR |
| Richard | Linnabery | JP1-1 | 11-C-10-02659 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Rita | F. Guevara | JP1-1 | 11-C-10-02660 | BEXAR |
| Rita | Bockholt | JP1-1 | 11-C-10-02661 | BEXAR |
| Robert | L Hibbard, Jr | JP1-1 | 11-C-10-02662 | BEXAR |
| Robert | J. Levy | JP1-1 | 11-C-10-02663 | BEXAR |
| Robina | Pride | JP1-1 | 11-C-10-02664 | BEXAR |
| Roger | E. Fraser | JP1-1 | 11-C-10-02665 | BEXAR |
| Ronald | C. Bradley | JP1-1 | 11-C-10-02666 | BEXAR |
| Rose | Pinkney | JP1-1 | 11-C-10-02667 | BEXAR |
| Rose | Mary T Lopez | JP1-1 | 11-C-10-02668 | BEXAR |
| Ruben | E Rodriguez Jr | JP1-1 | 11-C-10-02669 | BEXAR |
| Ruby | Alvares Pena | JP1-1 | 11-C-10-02670 | BEXAR |
| Samantha | Jaramillo | JP1-1 | 11-C-10-02671 | BEXAR |
| Sandra | Brown | JP1-1 | 11-C-10-02672 | BEXAR |
| Sarah | s Goodrich | JP1-1 | 11-C-10-02673 | BEXAR |
| Shari | DeeAnna Graham | JP1-1 | 11-C-10-02674 | BEXAR |
| Shaun | Jerz | JP1-1 | 11-C-10-02675 | BEXAR |
| Sheryl | Barbosa | JP1-1 | 11-C-10-02676 | BEXAR |
| Sidney | K. Fleming | JP1-1 | 11-C-10-02677 | BEXAR |
| sonja | m bierdz | JP1-1 | 11-C-10-02678 | BEXAR |
| Sonny | Wayne Carpenter | JP1-1 | 11-C-10-02679 | BEXAR |
| Stacy | Brewer | JP1-1 | 11-C-10-02680 | BEXAR |
| STEPHANIE | T LITTLE | JP1-1 | 11-C-10-02681 | BEXAR |
| Stephen | M. Hicks | JP1-1 | 11-C-10-02682 | BEXAR |
| stephen | malven | JP1-1 | 11-C-10-02683 | BEXAR |
| Susan | Holloway | JP1-1 | 11-C-10-02684 | BEXAR |
| Susan | M. White | JP1-1 | 11-C-10-02685 | BEXAR |
| Sylvia | Crooks | JP1-1 | 11-C-10-02686 | BEXAR |
| Tameka | Cannon | JP1-1 | 11-C-10-02687 | BEXAR |
| Tami | Carlaw | JP1-1 | 11-C-10-02688 | BEXAR |
| Terry | Archer | JP1-1 | 11-C-10-02689 | BEXAR |
| Thawatchai | Thangsongcharoen | JP1-1 | 11-C-10-02690 | BEXAR |
| Thomas | McDonald | JP1-1 | 11-C-10-02691 | BEXAR |
| Tiffany | Whiteleather-Johnson | JP1-1 | 11-C-10-02692 | BEXAR |
| Tremane | Newman | JP1-1 | 11-C-10-02693 | BEXAR |
| Troy | D Fields | JP1-1 | 11-C-10-02694 | BEXAR |
| Vicki | Carlton | JP1-1 | 11-C-10-02695 | BEXAR |
| Wayne | A Lehman | JP1-1 | 11-C-10-02696 | BEXAR |
| Wilhelm | C Benker | JP1-1 | 11-C-10-02697 | BEXAR |
| Willis | Harrison Wesley Johns | JP1-1 | 11-C-10-02698 | BEXAR |
| Winky | Pubien | JP1-1 | 11-C-10-02699 | BEXAR |
| Yvonne | Dobberstein | JP1-1 | 11-C-10-02700 | BEXAR |
| Judith | M. King | JP1-1 | 11-C-10-02702 | BEXAR |
| Justin | Hartless | JP1-1 | 11-C-10-02703 | BEXAR |
| Karyl | Newman | JP1-1 | 11-C-10-02704 | BEXAR |
| katrina | a summerville | JP1-1 | 11-C-10-02705 | BEXAR |
| Kenneth | Goodrum | JP1-1 | 11-C-10-02706 | BEXAR |
| Kenyata | Johnson | JP1-1 | 11-C-10-02707 | BEXAR |
| kerri | a kohler | JP1-1 | 11-C-10-02708 | BEXAR |
| Kevin | O'Brien | JP1-1 | 11-C-10-02709 | BEXAR |
| Juan | V. Salinas | JP1-1 | 11-C-10-02710 | BEXAR |
| Kim | Medlock | JP1-1 | 11-C-10-02710 | BEXAR |
| Kristi | Hervol | JP1-1 | 11-C-10-02711 | BEXAR |
| Kristie | G. Gregoncza | JP1-1 | 11-C-10-02712 | BEXAR |
| Larry | D Dennett | JP1-1 | 11-C-10-02713 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|-------|------|-------|-----------|-----------------|
| Latasha | Solomon | JP1-1 | 11-C-10-02714 | BEXAR |
| Lawanda | Carter | JP1-1 | 11-C-10-02715 | BEXAR |
| Lawrence | Edward Fontenot | JP1-1 | 11-C-10-02716 | BEXAR |
| Leanne | H. Roulson | JP1-1 | 11-C-10-02717 | BEXAR |
| Lesley | Ratliff | JP1-1 | 11-C-10-02718 | BEXAR |
| Leslie | A. Lobdell | JP1-1 | 11-C-10-02719 | BEXAR |
| Linda | Johnson | JP1-1 | 11-C-10-02720 | BEXAR |
| Linda | Croteau | JP1-1 | 11-C-10-02721 | BEXAR |
| Lowell | G. Estep | JP1-1 | 11-C-10-02722 | BEXAR |
| Lowell | D Schafer | JP1-1 | 11-C-10-02723 | BEXAR |
| Luke | A. Holtham | JP1-1 | 11-C-10-02724 | BEXAR |
| Madonna | Barrett | JP1-1 | 11-C-10-02725 | BEXAR |
| Major | C. Daniels,Jr. | JP1-1 | 11-C-10-02726 | BEXAR |
| MARIA | A. RAMIREZ | JP1-1 | 11-C-10-02727 | BEXAR |
| Maria | Margarita Pena | JP1-1 | 11-C-10-02728 | BEXAR |
| Marilyn | K. Ellison | JP1-1 | 11-C-10-02729 | BEXAR |
| Mark | D. Yurkovich | JP1-1 | 11-C-10-02730 | BEXAR |
| Mary | Rebecca Pettit | JP1-1 | 11-C-10-02731 | BEXAR |
| Megan | timmens | JP1-1 | 11-C-10-02732 | BEXAR |
| Melinda | K Whitis Rodriguez | JP1-1 | 11-C-10-02733 | BEXAR |
| Michael | Carlaw | JP1-1 | 11-C-10-02734 | BEXAR |
| Michael | Schraer | JP1-1 | 11-C-10-02735 | BEXAR |
| Michael | T Olivier | JP1-1 | 11-C-10-02736 | BEXAR |
| Michael | Sutton | JP1-1 | 11-C-10-02737 | BEXAR |
| Michael | D. Friedberg | JP1-1 | 11-C-10-02738 | BEXAR |
| Michael | McCullogh | JP1-1 | 11-C-10-02739 | BEXAR |
| Michelle | J Aguirre | JP1-1 | 11-C-10-02740 | BEXAR |
| Moira | Wilson | JP1-1 | 11-C-10-02741 | BEXAR |
| Nancy | L. Heying | JP1-1 | 11-C-10-02742 | BEXAR |
| Nannie | E Lyle | JP1-1 | 11-C-10-02743 | BEXAR |
| Natividad | Balderrama | JP1-1 | 11-C-10-02744 | BEXAR |
| Norma | and Luis Parras | JP1-1 | 11-C-10-02745 | BEXAR |
| Olga | D Trevino | JP1-1 | 11-C-10-02746 | BEXAR |
| PAMELA | R.HOLMES-BUTLER | JP1-1 | 11-C-10-02747 | BEXAR |
| Pamela | Lehman | JP1-1 | 11-C-10-02748 | BEXAR |
| Patricia | Hall | JP1-1 | 11-C-10-02749 | BEXAR |
| Patricia | M. Villarreal | JP1-1 | 11-C-10-02750 | BEXAR |
| Dennis | L. York | JP1-1 | 11-C-10-02751 | BEXAR |
| Derrick | Coleman | JP1-1 | 11-C-10-02752 | BEXAR |
| Diana | M. Smith | JP1-1 | 11-C-10-02753 | BEXAR |
| Diane | Blakley | JP1-1 | 11-C-10-02754 | BEXAR |
| DJason | W Gerlach | JP1-1 | 11-C-10-02755 | BEXAR |
| Donna-Michelle | Werner | JP1-1 | 11-C-10-02756 | BEXAR |
| Dorothy | C.Jenkins | JP1-1 | 11-C-10-02757 | BEXAR |
| E. | Karl Czerny | JP1-1 | 11-C-10-02758 | BEXAR |
| Eduardo | & Alma Sepulveda | JP1-1 | 11-C-10-02759 | BEXAR |
| Elizabeth | K Breslin | JP1-1 | 11-C-10-02760 | BEXAR |
| Elizabeth | L Rivera | JP1-1 | 11-C-10-02762 | BEXAR |
| Elizabeth | I Abla | JP1-1 | 11-C-10-02763 | BEXAR |
| Elmira | Martinez | JP1-1 | 11-C-10-02764 | BEXAR |
| Eric | Percy | JP1-1 | 11-C-10-02765 | BEXAR |
| Estella | Clark | JP1-1 | 11-C-10-02766 | BEXAR |
| Faustino | De La Cruz | JP1-1 | 11-C-10-02767 | BEXAR |
| Felipe | A. Sandoval | JP1-1 | 11-C-10-02768 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Frank | K. Batson | JP1-1 | 11-C-10-02769 | BEXAR |
| FRANKLIN | W AGUIRRE | JP1-1 | 11-C-10-02770 | BEXAR |
| Galinda | Barefoot | JP1-1 | 11-C-10-02771 | BEXAR |
| Gary | R. Estep | JP1-1 | 11-C-10-02772 | BEXAR |
| Gary | D. Dennett | JP1-1 | 11-C-10-02773 | BEXAR |
| Gaye | Terry | JP1-1 | 11-C-10-02774 | BEXAR |
| Gerald | P. Sassali | JP1-1 | 11-C-10-02775 | BEXAR |
| Gina | M. Rublee | JP1-1 | 11-C-10-02776 | BEXAR |
| Greg | Medlock | JP1-1 | 11-C-10-02777 | BEXAR |
| Henry | A. Algermissen | JP1-1 | 11-C-10-02779 | BEXAR |
| John | C Tranum Jr | JP1-1 | 11-C-10-02779 | BEXAR |
| Herlinda | Balderrama | JP1-1 | 11-C-10-02780 | BEXAR |
| Ignacio | Alvarado | JP1-1 | 11-C-10-02782 | BEXAR |
| Inez | R. Macias | JP1-1 | 11-C-10-02783 | BEXAR |
| Irene | M. Jimenez | JP1-1 | 11-C-10-02785 | BEXAR |
| Jack | Lowry | JP1-1 | 11-C-10-02786 | BEXAR |
| Jackie | F Pettit | JP1-1 | 11-C-10-02787 | BEXAR |
| Jacqueline | WalkerMims | JP1-1 | 11-C-10-02788 | BEXAR |
| James | Williams | JP1-1 | 11-C-10-02789 | BEXAR |
| Jana | Hartless | JP1-1 | 11-C-10-02790 | BEXAR |
| Jane | C. Davis | JP1-1 | 11-C-10-02791 | BEXAR |
| Jason | Cade | JP1-1 | 11-C-10-02792 | BEXAR |
| Jason | Vail | JP1-1 | 11-C-10-02793 | BEXAR |
| Javier | Flores | JP1-1 | 11-C-10-02794 | BEXAR |
| jennifer | nicole gomez | JP1-1 | 11-C-10-02795 | BEXAR |
| Jennifer | L Lopez | JP1-1 | 11-C-10-02796 | BEXAR |
| Jessica | Lantz | JP1-1 | 11-C-10-02797 | BEXAR |
| Jodi | L. Rosencranz | JP1-1 | 11-C-10-02798 | BEXAR |
| John | D. Bowman | JP1-1 | 11-C-10-02800 | BEXAR |
| John | w Williamson | JP1-1 | 11-C-10-02801 | BEXAR |
| Jon | P. Kjoller | JP1-1 | 11-C-10-02802 | BEXAR |
| Jose | Luis Villarreal | JP1-1 | 11-C-10-02803 | BEXAR |
| Josephine | Suniga Flores | JP1-1 | 11-C-10-02804 | BEXAR |
| Abe | J Unger | JP1-1 | 11-C-10-02806 | BEXAR |
| Adolfo | Pacheco | JP1-1 | 11-C-10-02808 | BEXAR |
| Adolph | L Stickelbault | JP1-1 | 11-C-10-02809 | BEXAR |
| Agapito | Lambert Jr. | JP1-1 | 11-C-10-02811 | BEXAR |
| Albert | Paredes | JP1-1 | 11-C-10-02812 | BEXAR |
| Alicia | G. Maguire | JP1-1 | 11-C-10-02813 | BEXAR |
| Alma | J. Sepulveda | JP1-1 | 11-C-10-02814 | BEXAR |
| Almena | Cade | JP1-1 | 11-C-10-02815 | BEXAR |
| Angela | Bowman | JP1-1 | 11-C-10-02817 | BEXAR |
| Angelica | M . Gonzalez (Mendoza | JP1-1 | 11-C-10-02818 | BEXAR |
| Anita | M. Peters | JP1-1 | 11-C-10-02819 | BEXAR |
| Anna | Barrera | JP1-1 | 11-C-10-02820 | BEXAR |
| April | Light | JP1-1 | 11-C-10-02821 | BEXAR |
| Arlan | J Thingvold | JP1-1 | 11-C-10-02822 | BEXAR |
| Atanacio | V Lopez | JP1-1 | 11-C-10-02823 | BEXAR |
| Barbara | E Springer | JP1-1 | 11-C-10-02824 | BEXAR |
| Barna | Lambert | JP1-1 | 11-C-10-02825 | BEXAR |
| Beatrice | B. Rizo | JP1-1 | 11-C-10-02826 | BEXAR |
| Bennett | Y. Fonsworth | JP1-1 | 11-C-10-02827 | BEXAR |
| Beverly | Kelly | JP1-1 | 11-C-10-02828 | BEXAR |
| bret | lewis hammond | JP1-1 | 11-C-10-02829 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| brodie | I beard | JP1-1 | 11-C-10-02830 | BEXAR |
| Bruce | D. Nipp | JP1-1 | 11-C-10-02831 | BEXAR |
| Bryan | J Thomas Sr | JP1-1 | 11-C-10-02832 | BEXAR |
| Canon | W. Jones | JP1-1 | 11-C-10-02833 | BEXAR |
| Carla | L. Fortenberry | JP1-1 | 11-C-10-02834 | BEXAR |
| Carole | Knick | JP1-1 | 11-C-10-02835 | BEXAR |
| Catherine | A Brooks | JP1-1 | 11-C-10-02836 | BEXAR |
| Cathy | L. Garcia | JP1-1 | 11-C-10-02837 | BEXAR |
| Chad | A Rudolph | JP1-1 | 11-C-10-02838 | BEXAR |
| Yolanda | R. Salinas | JP1-1 | 11-C-10-02839 | BEXAR |
| Winford | Mike Warren | JP1-1 | 11-C-10-02840 | BEXAR |
| Wayne | L. Kondoff | JP1-1 | 11-C-10-02841 | BEXAR |
| Timothy | P. Baldi | JP1-1 | 11-C-10-02842 | BEXAR |
| Thomas | L. Johnson | JP1-1 | 11-C-10-02843 | BEXAR |
| Tawnya | Christian | JP1-1 | 11-C-10-02844 | BEXAR |
| Tanya | Crane | JP1-1 | 11-C-10-02845 | BEXAR |
| SLOVOKIA | C MCGRUDER | JP1-1 | 11-C-10-02846 | BEXAR |
| Sharon | Walsh-Calabrese | JP1-1 | 11-C-10-02847 | BEXAR |
| Santa | Monica Segovia | JP1-1 | 11-C-10-02848 | BEXAR |
| Sandra | J. Naranjo | JP1-1 | 11-C-10-02849 | BEXAR |
| Ruby | D. Lee | JP1-1 | 11-C-10-02851 | BEXAR |
| Charles | Wood | JP1-1 | 11-C-10-02853 | BEXAR |
| Cheryl | M Brown | JP1-1 | 11-C-10-02854 | BEXAR |
| Christopher | J Viteychuk | JP1-1 | 11-C-10-02855 | BEXAR |
| Cindy | Bermea | JP1-1 | 11-C-10-02856 | BEXAR |
| Cissy | Warren | JP1-1 | 11-C-10-02857 | BEXAR |
| Constance | N Hildebrand | JP1-1 | 11-C-10-02858 | BEXAR |
| Cruz | Zamarron | JP1-1 | 11-C-10-02859 | BEXAR |
| Cynthia | Kay Clum | JP1-1 | 11-C-10-02860 | BEXAR |
| Cynthia | Burgin | JP1-1 | 11-C-10-02861 | BEXAR |
| Danny | White | JP1-1 | 11-C-10-02862 | BEXAR |
| DARIN | WILLIAMS | JP1-1 | 11-C-10-02863 | BEXAR |
| Darryl | Zander | JP1-1 | 11-C-10-02864 | BEXAR |
| David | E. Davis | JP1-1 | 11-C-10-02865 | BEXAR |
| David | W. Daniel | JP1-1 | 11-C-10-02866 | BEXAR |
| David | Birnbaum | JP1-1 | 11-C-10-02867 | BEXAR |
| David | Hernandez Jr. | JP1-1 | 11-C-10-02868 | BEXAR |
| Dawn | G. Salinas | JP1-1 | 11-C-10-02869 | BEXAR |
| Debra | Norris | JP1-1 | 11-C-10-02870 | BEXAR |
| Denise | Barrett | JP1-1 | 11-C-10-02871 | BEXAR |
| Robert | Fry | JP1-1 | 11-C-10-02872 | BEXAR |
| Robert | Wolf | JP1-1 | 11-C-10-02873 | BEXAR |
| Richard | L. Cavazos | JP1-1 | 11-C-10-02874 | BEXAR |
| Richard | Garza | JP1-1 | 11-C-10-02875 | BEXAR |
| Peter | Zientz | JP1-1 | 11-C-10-02876 | BEXAR |
| Peter | C. Riley | JP1-1 | 11-C-10-02877 | BEXAR |
| Patricia | Perez | JP1-1 | 11-C-10-02878 | BEXAR |
| Nancy | Robinson | JP1-1 | 11-C-10-02879 | BEXAR |
| Nahid | Sheibani | JP1-1 | 11-C-10-02880 | BEXAR |
| Russell | W. Ullrich II | JP1-1 | 11-C-10-02880 | BEXAR |
| Michael | Haviland | JP1-1 | 11-C-10-02881 | BEXAR |
| Michael | W. Gonzales | JP1-1 | 11-C-10-02882 | BEXAR |
| Maria | E. Garza | JP1-1 | 11-C-10-02883 | BEXAR |
| Margaret | S. Kondoff | JP1-1 | 11-C-10-02884 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|-------|------|-------|-----------|-----------------|
| Luz | Rios | JP1-1 | 11-C-10-02885 | BEXAR |
| Lisa | McIntyre-Hite | JP1-1 | 11-C-10-02886 | BEXAR |
| Lea | M. Jenkins | JP1-1 | 11-C-10-02887 | BEXAR |
| Lawrence | M. Crowell | JP1-1 | 11-C-10-02888 | BEXAR |
| KHALISAH | Y LEVY | JP1-1 | 11-C-10-02889 | BEXAR |
| Kevin | Cook | JP1-1 | 11-C-10-02890 | BEXAR |
| Julia | M Thompson | JP1-1 | 11-C-10-02891 | BEXAR |
| Judy | L Torpey | JP1-1 | 11-C-10-02892 | BEXAR |
| Joy | E. Nance | JP1-1 | 11-C-10-02893 | BEXAR |
| joseph | m. scutti | JP1-1 | 11-C-10-02894 | BEXAR |
| Joanna | Bermea | JP1-1 | 11-C-10-02895 | BEXAR |
| Jennifer | M Trenz | JP1-1 | 11-C-10-02896 | BEXAR |
| JC | Bush | JP1-1 | 11-C-10-02897 | BEXAR |
| Jason | Martin | JP1-1 | 11-C-10-02898 | BEXAR |
| James | A Castrellon | JP1-1 | 11-C-10-02899 | BEXAR |
| IDA | L. DAVIS | JP1-1 | 11-C-10-02900 | BEXAR |
| HOSIE | J ANDERSON | JP1-1 | 11-C-10-02901 | BEXAR |
| Henry | C. Buckley | JP1-1 | 11-C-10-02902 | BEXAR |
| Helen | M. Robinson | JP1-1 | 11-C-10-02903 | BEXAR |
| Gloria | F. Sanchez | JP1-1 | 11-C-10-02904 | BEXAR |
| Gerard | T Vertucci | JP1-1 | 11-C-10-02905 | BEXAR |
| Espree | Kessler | JP1-1 | 11-C-10-02906 | BEXAR |
| Eleanor | B Torpey | JP1-1 | 11-C-10-02907 | BEXAR |
| Doris | J. Flowers | JP1-1 | 11-C-10-02908 | BEXAR |
| Diane | Jennings | JP1-1 | 11-C-10-02909 | BEXAR |
| Dennis | Luster | JP1-1 | 11-C-10-02910 | BEXAR |
| Darryl | D. Robinson | JP1-1 | 11-C-10-02911 | BEXAR |
| Darren | A Thompson | JP1-1 | 11-C-10-02912 | BEXAR |
| Cynthia | M. Ferguson | JP1-1 | 11-C-10-02913 | BEXAR |
| Carlton | E ANDERSON | JP1-1 | 11-C-10-02914 | BEXAR |
| Carlton | Brett Bruce | JP1-1 | 11-C-10-02915 | BEXAR |
| Betty | J. Bass | JP1-1 | 11-C-10-02916 | BEXAR |
| Barbara | M. Link | JP1-1 | 11-C-10-02917 | BEXAR |
| Andrew | Christian | JP1-1 | 11-C-10-02918 | BEXAR |
| Cynthia | Scott | JP1-1 | 11-C-10-02919 | BEXAR |
| Alexandra | Person | JP1-1 | 11-C-10-02920 | BEXAR |
| Chris | Holman | JP1-1 | 11-C-10-02921 | BEXAR |
| Cathy | Ferguson | JP1-1 | 11-C-10-02922 | BEXAR |
| Aida | Ann Zaragoza | Federal | 5:10-cv-00882-XR | Western District, San Antonio, TX |
| Andrew | J. Zaragoza | JP1-1 | 11-C-10-02924 | BEXAR |
| Alisha | Treece | JP1-1 | 11-C-10-02925 | BEXAR |
| Alyce | Baker | JP1-1 | 11-C-10-02925 | BEXAR |
| Jerome | R. Verdi | JP1-1 | 11-C-10-02930 | BEXAR |
| Sylvia | C. DeLeon | JP2-1 | 21-C-10-00553 | BEXAR |
| Virginia | M. Schramm | JP2-1 | 21-C-10-00554 | BEXAR |
| Daniel | Trevino | JP2-1 | 21-C-10-00555 | BEXAR |
| Sonia | Rodriguez | JP2-1 | 21-C-10-00556 | BEXAR |
| Clemente | Martinez | JP2-1 | 21-C-10-00557 | BEXAR |
| Magdalena | Mendez | JP2-1 | 21-C-10-00558 | BEXAR |
| Maria | Nevarez | JP2-1 | 21-C-10-00559 | BEXAR |
| Maria | Trevino | JP2-1 | 21-C-10-00560 | BEXAR |
| Patricia | A LaQUe | JP2-1 | 21-C-10-00561 | BEXAR |
| Richard | Hidalgo | JP2-1 | 21-C-10-00562 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|-------|------|-------|-----------|-----------------|
| Tina | M. Sanchez | JP2-1 | 21-C-10-00563 | BEXAR |
| Yadira | A. Canales | JP2-1 | 21-C-10-00564 | BEXAR |
| Anthony | Saldivar | JP2-1 | 21-C-10-00566 | BEXAR |
| Calixto | Torres jr | JP2-1 | 21-C-10-00567 | BEXAR |
| Charles | M Williams | JP2-1 | 21-C-10-00568 | BEXAR |
| Ervin | W. Easter Sr. | JP2-1 | 21-C-10-00569 | BEXAR |
| Henry | Lopez | JP2-1 | 21-C-10-00570 | BEXAR |
| Jennifer | R Williams | JP2-1 | 21-C-10-00571 | BEXAR |
| Martha | L. Leblanc | JP2-1 | 21-C-10-00572 | BEXAR |
| Pura | R Lopez | JP2-1 | 21-C-10-00573 | BEXAR |
| Roberto | Torres | JP2-1 | 21-C-10-00574 | BEXAR |
| Rosana | L. Gonzalez | JP2-1 | 21-C-10-00575 | BEXAR |
| Xavier | R. Guerrero | JP2-1 | 21-C-10-00576 | BEXAR |
| Anita | R. Garza | JP2-1 | 21-C-10-00577 | BEXAR |
| Diana | Navarro | JP2-1 | 21-C-10-00578 | BEXAR |
| Frank | M Mendez | JP2-1 | 21-C-10-00579 | BEXAR |
| Gilbert | G. Fernandez | JP2-1 | 21-C-10-00580 | BEXAR |
| Jason | Burgos | JP2-1 | 21-C-10-00581 | BEXAR |
| Juan | R. Bustos | JP2-1 | 21-C-10-00582 | BEXAR |
| Juanita | S. Alvarado | JP2-1 | 21-C-10-00583 | BEXAR |
| Linda | K. Brown | JP2-1 | 21-C-10-00584 | BEXAR |
| Roberto | DeHoyos | JP2-1 | 21-C-10-00585 | BEXAR |
| Rosemary | L. Hernandez | JP2-1 | 21-C-10-00586 | BEXAR |
| Sharon | A Pastran | JP2-1 | 21-C-10-00587 | BEXAR |
| Yvonne | Quirino | JP2-1 | 21-C-10-00588 | BEXAR |
| Zwinda | V Quijano | JP2-1 | 21-C-10-00589 | BEXAR |
| Amanda | Marie Uvalle | JP2-1 | 21-C-10-00590 | BEXAR |
| Carolyn | Page | JP2-1 | 21-C-10-00591 | BEXAR |
| Carshena | B. Jones | JP2-1 | 21-C-10-00592 | BEXAR |
| Earl | H. Sampson | JP2-1 | 21-C-10-00593 | BEXAR |
| Glenn | J Chase | JP2-1 | 21-C-10-00594 | BEXAR |
| Mike | Mares | JP2-1 | 21-C-10-00595 | BEXAR |
| Ricardo | Renteria | JP2-1 | 21-C-10-00596 | BEXAR |
| Adam | S. Block | JP2-1 | 21-C-10-00597 | BEXAR |
| Arturo | Medina | JP2-1 | 21-C-10-00598 | BEXAR |
| Lillian | G. Hayslip | JP2-1 | 21-C-10-00599 | BEXAR |
| Mary | Ann Flores | JP2-1 | 21-C-10-00600 | BEXAR |
| Anita | Jo Medina | JP2-1 | 21-C-10-00601 | BEXAR |
| Belinda | Hernandez | JP2-1 | 21-C-10-00602 | BEXAR |
| Beresford | Gittens Jr. | JP2-1 | 21-C-10-00603 | BEXAR |
| Cindy | L. Henley | JP2-1 | 21-C-10-00604 | BEXAR |
| Clay | Suggs | JP2-1 | 21-C-10-00605 | BEXAR |
| David | M. Peralta | JP2-1 | 21-C-10-00606 | BEXAR |
| Frank | Martinez III | JP2-1 | 21-C-10-00607 | BEXAR |
| John | J. Espinosa | JP2-1 | 21-C-10-00608 | BEXAR |
| Jose | E. Sanchez | JP2-1 | 21-C-10-00609 | BEXAR |
| Leticia | Espinosa | JP2-1 | 21-C-10-00610 | BEXAR |
| Loretta | Maria Rocha | JP2-1 | 21-C-10-00611 | BEXAR |
| Luzelba | Cruz | JP2-1 | 21-C-10-00612 | BEXAR |
| Milton | L Wylie | JP2-1 | 21-C-10-00613 | BEXAR |
| Rose | Ribble | JP2-1 | 21-C-10-00614 | BEXAR |
| Stephanie | R Hernandez | JP2-1 | 21-C-10-00615 | BEXAR |
| Leslie | Cruz | JP2-1 | 21-C-10-00616 | BEXAR |
| Albert | R Parson | JP2-1 | 21-C-10-00617 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Anthony | Alfaro | JP2-1 | 21-C-10-00618 | BEXAR |
| Billy | H. Neeley | JP2-1 | 21-C-10-00619 | BEXAR |
| Carl | A. Joubert | JP2-1 | 21-C-10-00620 | BEXAR |
| Carlos | Zaldivar | JP2-1 | 21-C-10-00621 | BEXAR |
| Carmen | Bravo | JP2-1 | 21-C-10-00622 | BEXAR |
| Debbie | Mann | JP2-1 | 21-C-10-00623 | BEXAR |
| Donna | Elizondo | JP2-1 | 21-C-10-00624 | BEXAR |
| Douglas | Williams | JP2-1 | 21-C-10-00625 | BEXAR |
| Elvira | Sosa | JP2-1 | 21-C-10-00626 | BEXAR |
| Harriet | Louann Neeley | JP2-1 | 21-C-10-00627 | BEXAR |
| James | M Kling | JP2-1 | 21-C-10-00628 | BEXAR |
| Jennifer | I. Aguirre | JP2-1 | 21-C-10-00629 | BEXAR |
| Jessica | Pena | JP2-1 | 21-C-10-00630 | BEXAR |
| Joseph | Tanasi | JP2-1 | 21-C-10-00631 | BEXAR |
| Maria | Luisa Monterroza | JP2-1 | 21-C-10-00632 | BEXAR |
| Maxine | Bratton | JP2-1 | 21-C-10-00633 | BEXAR |
| Patricia | A. Joubert | JP2-1 | 21-C-10-00634 | BEXAR |
| Richard | Walter Zagrocki Jr | JP2-1 | 21-C-10-00635 | BEXAR |
| Robert | Rodriguez | JP2-1 | 21-C-10-00636 | BEXAR |
| Yolanda | S. Medina | JP2-1 | 21-C-10-00638 | BEXAR |
| Alan | B. Gullette | Federal | 5:10-cv-00884-XR | Western District, San Antonio, TX |
| Aracely | Vasquez | JP2-1 | 21-C-10-00640 | BEXAR |
| Athelia | Stalnaker | JP2-1 | 21-C-10-00641 | BEXAR |
| Carol | Wolfe | JP2-1 | 21-C-10-00642 | BEXAR |
| Debra | Mondragon | JP2-1 | 21-C-10-00643 | BEXAR |
| Diana | Esteves | JP2-1 | 21-C-10-00644 | BEXAR |
| Gilbert | B. Morin Jr. | JP2-1 | 21-C-10-00645 | BEXAR |
| Gregory | A. McComish | JP2-1 | 21-C-10-00646 | BEXAR |
| Krista | P Chandler | JP2-1 | 21-C-10-00647 | BEXAR |
| Laura | Ramirez | JP2-1 | 21-C-10-00648 | BEXAR |
| Leopoldo | Vasquez | JP2-1 | 21-C-10-00649 | BEXAR |
| Michael | Mares | JP2-1 | 21-C-10-00650 | BEXAR |
| Mary | Ann Esquivel | JP2-1 | 21-C-10-00651 | BEXAR |
| Sandra | Hernandez | JP2-1 | 21-C-10-00652 | BEXAR |
| Robert | O. Cardenas Jr | JP2-1 | 21-C-10-00858 | BEXAR |
| Robert | D. Hoskins | JP2-1 | 21-C-10-00859 | BEXAR |
| Rebecca | Strean | JP2-1 | 21-C-10-00860 | BEXAR |
| Rebecca | L Donelson | JP2-1 | 21-C-10-00861 | BEXAR |
| Raymond | T. Villarreal Jr. | JP2-1 | 21-C-10-00862 | BEXAR |
| Peggy | Clewis | JP2-1 | 21-C-10-00863 | BEXAR |
| Patricia | Juarez | JP2-1 | 21-C-10-00864 | BEXAR |
| Patricia | Cooper | JP2-1 | 21-C-10-00865 | BEXAR |
| Patricia | C. Fonsworth | JP2-1 | 21-C-10-00866 | BEXAR |
| Tracey | Roberson | JP2-1 | 21-C-10-00867 | BEXAR |
| Tracey | R Gilmore | JP2-1 | 21-C-10-00868 | BEXAR |
| Tom | Burnett Jr. | JP2-1 | 21-C-10-00869 | BEXAR |
| Tauzlynn | I. Daniels | JP2-1 | 21-C-10-00870 | BEXAR |
| Suzanne | Tyler | JP2-1 | 21-C-10-00871 | BEXAR |
| Susan | Boothe Baird | JP2-1 | 21-C-10-00872 | BEXAR |
| Steven | F Whitehorn | JP2-1 | 21-C-10-00873 | BEXAR |
| Stacy | Estes | JP2-1 | 21-C-10-00874 | BEXAR |
| Sophia | Davis | JP2-1 | 21-C-10-00875 | BEXAR |
| Somnuek | Boosmongkol | JP2-1 | 21-C-10-00876 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Sharon | H Hall | JP2-1 | 21-C-10-00877 | BEXAR |
| Sandra | Ann Hopkins | JP2-1 | 21-C-10-00878 | BEXAR |
| Ruth | A Lyle | JP2-1 | 21-C-10-00879 | BEXAR |
| Rudy | Salcedo | JP2-1 | 21-C-10-00880 | BEXAR |
| Ronald | Liggett | JP2-1 | 21-C-10-00881 | BEXAR |
| Rodolfo | Mercado | JP2-1 | 21-C-10-00882 | BEXAR |
| Netta | C. White | JP2-1 | 21-C-10-00884 | BEXAR |
| Garth | Sherman | JP2-1 | 21-C-10-00909 | BEXAR |
| Francine | Pirraglia | JP2-1 | 21-C-10-00910 | BEXAR |
| Ernie | L. Shown | JP2-1 | 21-C-10-00911 | BEXAR |
| Eric | Moon | JP2-1 | 21-C-10-00912 | BEXAR |
| Elsye | G Walker | JP2-1 | 21-C-10-00914 | BEXAR |
| Eddie | L Lemon | JP2-1 | 21-C-10-00915 | BEXAR |
| Dorothy | Jaunita Berry | JP2-1 | 21-C-10-00916 | BEXAR |
| Donnie | W. Fortenberry | JP2-1 | 21-C-10-00917 | BEXAR |
| Dianna | Prasifka | JP2-1 | 21-C-10-00918 | BEXAR |
| Demetrice | N. Harrison | JP2-1 | 21-C-10-00919 | BEXAR |
| Demetra | Green | JP2-1 | 21-C-10-00920 | BEXAR |
| Debra | C. Skipper | JP2-1 | 21-C-10-00921 | BEXAR |
| Joe | A. Bogard | JP2-1 | 21-C-10-00922 | BEXAR |
| Jimmy | Crawford | JP2-1 | 21-C-10-00923 | BEXAR |
| Jeremy | Whitley | JP2-1 | 21-C-10-00924 | BEXAR |
| Jay | Birkeneder | JP2-1 | 21-C-10-00925 | BEXAR |
| James | L. Lawrence | JP2-1 | 21-C-10-00926 | BEXAR |
| James | Osgood | JP2-1 | 21-C-10-00927 | BEXAR |
| James | C. Burgin | JP2-1 | 21-C-10-00928 | BEXAR |
| JC | Alicesun | JP2-1 | 21-C-10-00929 | BEXAR |
| Holly | S Jones | JP2-1 | 21-C-10-00930 | BEXAR |
| Henry | F. Marshall, Jr. | JP2-1 | 21-C-10-00931 | BEXAR |
| Gregory | E Mattke | JP2-1 | 21-C-10-00932 | BEXAR |
| Gary | Fleming | JP2-1 | 21-C-10-00933 | BEXAR |
| Gary | C.Sendejo | JP2-1 | 21-C-10-00934 | BEXAR |
| David | C. Torres | JP2-1 | 21-C-10-00937 | BEXAR |
| Darlene | Daniels | JP2-1 | 21-C-10-00938 | BEXAR |
| Darelle | Hinson | JP2-1 | 21-C-10-00939 | BEXAR |
| D. | Werner Jr. | JP2-1 | 21-C-10-00940 | BEXAR |
| Colby | Moore Rose | JP2-1 | 21-C-10-00941 | BEXAR |
| Clayton | Ratliff | JP2-1 | 21-C-10-00942 | BEXAR |
| Christy | L Leal | JP2-1 | 21-C-10-00943 | BEXAR |
| Charles | R. Willis | JP2-1 | 21-C-10-00944 | BEXAR |
| Carolyn | S. Coleman | JP2-1 | 21-C-10-00946 | BEXAR |
| Carol | Cooper | JP2-1 | 21-C-10-00947 | BEXAR |
| Carmen | J.villatoro | JP2-1 | 21-C-10-00948 | BEXAR |
| Brian | Miller | JP2-1 | 21-C-10-00949 | BEXAR |
| Bonnie | Hogan | JP2-1 | 21-C-10-00950 | BEXAR |
| Betty | J. Hartzell | JP2-1 | 21-C-10-00952 | BEXAR |
| BarBara | Erovick | JP2-1 | 21-C-10-00953 | BEXAR |
| Antonio | Diaz | JP2-1 | 21-C-10-00954 | BEXAR |
| Anthony | Zarcone | JP2-1 | 21-C-10-00955 | BEXAR |
| annazette | williams | JP2-1 | 21-C-10-00956 | BEXAR |
| Andrea | M. Olivier | JP2-1 | 21-C-10-00957 | BEXAR |
| Andrea | L. Frediani | JP2-1 | 21-C-10-00959 | BEXAR |
| Alvin | P Lincoln | JP2-1 | 21-C-10-00960 | BEXAR |
| Alison | Sherman | JP2-1 | 21-C-10-00961 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Alicia | Sanchez | JP2-1 | 21-C-10-00962 | BEXAR |
| Alex | M. Diaz | JP2-1 | 21-C-10-00963 | BEXAR |
| Albert | Serreno | JP2-1 | 21-C-10-00964 | BEXAR |
| Alma | A Guardado | JP2-2 | 22-C-10-00668 | BEXAR |
| Angelica | M Rico | JP2-2 | 22-C-10-00669 | BEXAR |
| Anna | M Sullivan | JP2-2 | 22-C-10-00670 | BEXAR |
| Bardo | Herrera | JP2-2 | 22-C-10-00671 | BEXAR |
| Beatrice | L. Pesina | JP2-2 | 22-C-10-00672 | BEXAR |
| Brian | A. Johnson | JP2-2 | 22-C-10-00674 | BEXAR |
| Carl | C Hanel | JP2-2 | 22-C-10-00675 | BEXAR |
| Carol | Muson | JP2-2 | 22-C-10-00676 | BEXAR |
| Clara | James Fleming | JP2-2 | 22-C-10-00677 | BEXAR |
| Cynthia | Garcia | JP2-2 | 22-C-10-00678 | BEXAR |
| Daniel | S. Joubert | JP2-2 | 22-C-10-00679 | BEXAR |
| David | C Owen | JP2-2 | 22-C-10-00680 | BEXAR |
| Daycha | Gittens | JP2-2 | 22-C-10-00681 | BEXAR |
| Diana | S. Pena | JP2-2 | 22-C-10-00682 | BEXAR |
| Elaine | C Casey | JP2-2 | 22-C-10-00683 | BEXAR |
| Erik | Larson | JP2-2 | 22-C-10-00684 | BEXAR |
| Eva | Chagoya | JP2-2 | 22-C-10-00685 | BEXAR |
| Franklin | Sullivan | JP2-2 | 22-C-10-00686 | BEXAR |
| Isabel | V. Avina | JP2-2 | 22-C-10-00687 | BEXAR |
| Janie | Pulliam | JP2-2 | 22-C-10-00688 | BEXAR |
| Jeff | Andrew | JP2-2 | 22-C-10-00689 | BEXAR |
| John | Gray | JP2-2 | 22-C-10-00690 | BEXAR |
| Jose | A. Rodriguez | JP2-2 | 22-C-10-00691 | BEXAR |
| Jose | R Chagoya | JP2-2 | 22-C-10-00692 | BEXAR |
| Joseph | M Coelho | JP2-2 | 22-C-10-00693 | BEXAR |
| LeNita | B. Smith | JP2-2 | 22-C-10-00694 | BEXAR |
| Juliana | K Garza | JP2-2 | 22-C-10-00695 | BEXAR |
| Karen | Birkelbach | JP2-2 | 22-C-10-00696 | BEXAR |
| Kathleen | Samms | JP2-2 | 22-C-10-00697 | BEXAR |
| Judith | A. Harper | JP2-2 | 22-C-10-00698 | BEXAR |
| Linda | R. Benitez | JP2-2 | 22-C-10-00699 | BEXAR |
| Lisa | Larson | JP2-2 | 22-C-10-00700 | BEXAR |
| Loretta | Chancey Blackburn | JP2-2 | 22-C-10-00701 | BEXAR |
| Lupe | Navaira Jr. | JP2-2 | 22-C-10-00702 | BEXAR |
| Marco | Salinas | JP2-2 | 22-C-10-00703 | BEXAR |
| Maria | T. Contreras | JP2-2 | 22-C-10-00704 | BEXAR |
| Maria | D. Salazar | JP2-2 | 22-C-10-00705 | BEXAR |
| Marianne | Pinner | JP2-2 | 22-C-10-00706 | BEXAR |
| Monica | Valle-James | JP2-2 | 22-C-10-00708 | BEXAR |
| MT | Martinez | JP2-2 | 22-C-10-00709 | BEXAR |
| Noe | Pena | JP2-2 | 22-C-10-00710 | BEXAR |
| Peter | M Spalenka | JP2-2 | 22-C-10-00713 | BEXAR |
| Rebecca | Juarez | JP2-2 | 22-C-10-00714 | BEXAR |
| Richard | Cruz | JP2-2 | 22-C-10-00715 | BEXAR |
| Richard | Salinas | JP2-2 | 22-C-10-00716 | BEXAR |
| Richard | Alvarez | JP2-2 | 22-C-10-00717 | BEXAR |
| Robert | Alcorta | JP2-2 | 22-C-10-00718 | BEXAR |
| Roland | J Escamilla | JP2-2 | 22-C-10-00719 | BEXAR |
| Sandra | Y Cortez | JP2-2 | 22-C-10-00720 | BEXAR |
| Sandra | Lee Nelson | JP2-2 | 22-C-10-00721 | BEXAR |
| Shanae | Wallace Garcia | JP2-2 | 22-C-10-00722 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Stephanie | D. Snell | JP2-2 | 22-C-10-00723 | BEXAR |
| Steven | E Rico | JP2-2 | 22-C-10-00724 | BEXAR |
| Tammy | Shaw | JP2-2 | 22-C-10-00725 | BEXAR |
| Thomas | J. Childress | JP2-2 | 22-C-10-00726 | BEXAR |
| Tony | Medellin | JP2-2 | 22-C-10-00727 | BEXAR |
| Venkat | Ramakrishna | JP2-2 | 22-C-10-00728 | BEXAR |
| Vicki | Damian | JP2-2 | 22-C-10-00729 | BEXAR |
| Victor | Campos, Jr. | JP2-2 | 22-C-10-00730 | BEXAR |
| Virginia | R Hernandez | JP2-2 | 22-C-10-00732 | BEXAR |
| Wendy | I. Ceballos | JP2-2 | 22-C-10-00733 | BEXAR |
| Willis | E. Gray III | JP2-2 | 22-C-10-00734 | BEXAR |
| Yvonne | Kleine | JP2-2 | 22-C-10-00821 | BEXAR |
| William | B. Chenault IV | JP2-2 | 22-C-10-00822 | BEXAR |
| William | D Chenault | JP2-2 | 22-C-10-00823 | BEXAR |
| Alan | Hilborn | Federal | 5:10-cv-00883-XR | Western District, San Antonio, TX |
| Alton | Lee | JP2-2 | 22-C-10-00826 | BEXAR |
| ANNIE | M WASHINGTON | JP2-2 | 22-C-10-00827 | BEXAR |
| Carol | Thompson | JP2-2 | 22-C-10-00828 | BEXAR |
| Christine | K Penkava Naber | JP2-2 | 22-C-10-00829 | BEXAR |
| Dale | T. Cox | JP2-2 | 22-C-10-00830 | BEXAR |
| Diane | Smith Lyles | JP2-2 | 22-C-10-00832 | BEXAR |
| Elina | Cavazos | JP2-2 | 22-C-10-00833 | BEXAR |
| Guadalupe | Ybarra | JP2-2 | 22-C-10-00834 | BEXAR |
| Hercules | S. Jones | JP2-2 | 22-C-10-00835 | BEXAR |
| Irene | B. Esteves | JP2-2 | 22-C-10-00836 | BEXAR |
| Jesse | P.Aguirre | JP2-2 | 22-C-10-00837 | BEXAR |
| Juan | Rios | JP2-2 | 22-C-10-00838 | BEXAR |
| KARKLEIA | D SMITH | JP2-2 | 22-C-10-00839 | BEXAR |
| Kristi | A. Austin | JP2-2 | 22-C-10-00840 | BEXAR |
| Leticia | R. Favela | JP2-2 | 22-C-10-00841 | BEXAR |
| Madelyn | M. Trenz | JP2-2 | 22-C-10-00842 | BEXAR |
| Newton | L Spilman | JP2-2 | 22-C-10-00843 | BEXAR |
| Pattie | M. Black | JP2-2 | 22-C-10-00844 | BEXAR |
| Porfirio | B. Garcia | JP2-2 | 22-C-10-00845 | BEXAR |
| Rick | J. Trenz | JP2-2 | 22-C-10-00846 | BEXAR |
| Roberto | Trevino | JP2-2 | 22-C-10-00847 | BEXAR |
| Ruth | Anderson | JP2-2 | 22-C-10-00848 | BEXAR |
| Susan | I Okon | JP2-2 | 22-C-10-00849 | BEXAR |
| Tera | Martinez | JP2-2 | 22-C-10-00850 | BEXAR |
| Vincent | G. Willeburgher | JP2-2 | 22-C-10-00851 | BEXAR |
| Wongduan | Johnson | JP2-2 | 22-C-10-00852 | BEXAR |
| Youloundra | K Smith | JP2-2 | 22-C-10-00853 | BEXAR |
| Nelda | I. Rodriguez | JP2-2 | 22-C-10-00885 | BEXAR |
| Nancy | Libert | JP2-2 | 22-C-10-00886 | BEXAR |
| Michelle | Ronquillo | JP2-2 | 22-C-10-00887 | BEXAR |
| Michael | A Heymann | JP2-2 | 22-C-10-00888 | BEXAR |
| Michael | G. Weix | JP2-2 | 22-C-10-00889 | BEXAR |
| Michael | J Holtham | JP2-2 | 22-C-10-00890 | BEXAR |
| Mark | Moranville | JP2-2 | 22-C-10-00891 | BEXAR |
| Mark | W. Stroud | JP2-2 | 22-C-10-00892 | BEXAR |
| Mariangela | White | JP2-2 | 22-C-10-00893 | BEXAR |
| Margaret | Dominy | JP2-2 | 22-C-10-00894 | BEXAR |
| Lisa | C. Llanez | JP2-2 | 22-C-10-00895 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Lisa | A Wiley | JP2-2 | 22-C-10-00896 | BEXAR |
| Lisa | M Holtham | JP2-2 | 22-C-10-00897 | BEXAR |
| Leighsa | Bailey | JP2-2 | 22-C-10-00898 | BEXAR |
| Laura | E. Heymann | JP2-2 | 22-C-10-00899 | BEXAR |
| LaShawn | Klos | JP2-2 | 22-C-10-00900 | BEXAR |
| Lakeesha | Grass | JP2-2 | 22-C-10-00901 | BEXAR |
| Kevin | Soat | JP2-2 | 22-C-10-00902 | BEXAR |
| Ketti | Robertson | JP2-2 | 22-C-10-00903 | BEXAR |
| Kenneth | I Neubauer | JP2-2 | 22-C-10-00904 | BEXAR |
| Karen | Archer | JP2-2 | 22-C-10-00905 | BEXAR |
| Joshua | D. Jones | JP2-2 | 22-C-10-00906 | BEXAR |
| Joseph | McGarity | JP2-2 | 22-C-10-00907 | BEXAR |
| Joseph | H Gandy | JP2-2 | 22-C-10-00908 | BEXAR |
| Andrew | J. Thornell Jr. | Federal | 5:10-cv-00881-XR | Western District, San Antonio, TX |
| Erinn | Corkins | JP3 | 30-C-10-01256-01 | BEXAR |
| Gilbert | Rojas | JP3 | 30-C-10-01257-01 | BEXAR |
| Jo | B Tucker | JP3 | 30-C-10-01259-01 | BEXAR |
| Michael | Martinez | JP3 | 30-C-10-01260-01 | BEXAR |
| Sharri | D Polk | JP3 | 30-C-10-01261-01 | BEXAR |
| Debra | Howard | JP3 | 30-C-10-01262-01 | BEXAR |
| Herlinda | Diaz | JP3 | 30-C-10-01263-01 | BEXAR |
| Javier | Diaz | JP3 | 30-C-10-01264-01 | BEXAR |
| Rogelio | I Elemen | JP3 | 30-C-10-01265-01 | BEXAR |
| David | Baggett | JP3 | 30-C-10-01266-01 | BEXAR |
| Donald | S. Ward | JP3 | 30-C-10-01267-01 | BEXAR |
| Eileen | Fowler | JP3 | 30-C-10-01268-01 | BEXAR |
| Gerard | Walencey | JP3 | 30-C-10-01269-01 | BEXAR |
| Mary | F. Subealdea | JP3 | 30-C-10-01271-01 | BEXAR |
| Albert | R. Oppenheimer | JP3 | 30-C-10-01272-01 | BEXAR |
| Bernadine | Vivian | JP3 | 30-C-10-01273-01 | BEXAR |
| Dian | Gallo | JP3 | 30-C-10-01274-01 | BEXAR |
| Harold | E. Turner, II | JP3 | 30-C-10-01275-01 | BEXAR |
| Jeffery | L Lisenbee | JP3 | 30-C-10-01276-01 | BEXAR |
| John | M. Bosquez | JP3 | 30-C-10-01277-01 | BEXAR |
| Maria | Mendez | JP3 | 30-C-10-01279-01 | BEXAR |
| Larry | E. Miller | JP3 | 30-C-10-01329-01 | BEXAR |
| Laura | Jernigan | JP3 | 30-C-10-01330-01 | BEXAR |
| Lawrence | L. Spilman | JP3 | 30-C-10-01331-01 | BEXAR |
| Leonard | C. Gaona | JP3 | 30-C-10-01332-01 | BEXAR |
| Lillian | Buss | JP3 | 30-C-10-01333-01 | BEXAR |
| Lillie | C. Benavidez | JP3 | 30-C-10-01334-01 | BEXAR |
| Linda | Witek | JP3 | 30-C-10-01335-01 | BEXAR |
| Linda | S. Sassen | JP3 | 30-C-10-01336-01 | BEXAR |
| Loraine | H. Brady | JP3 | 30-C-10-01337-01 | BEXAR |
| Louis | Ibarra | JP3 | 30-C-10-01339-01 | BEXAR |
| Louis | Genzer | JP3 | 30-C-10-01340-01 | BEXAR |
| Lucinda | M. Felan | JP3 | 30-C-10-01341-01 | BEXAR |
| Maria | Elena Carrizales | JP3 | 30-C-10-01343-01 | BEXAR |
| Mark | A Norton | JP3 | 30-C-10-01344-01 | BEXAR |
| Marsha | Morgan | JP3 | 30-C-10-01345-01 | BEXAR |
| Marshall | T. Schreve | JP3 | 30-C-10-01346-01 | BEXAR |
| Martha | E Confray | JP3 | 30-C-10-01347-01 | BEXAR |
| Martin | G Koeppe Jr | JP3 | 30-C-10-01348-01 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Marvin | Gallo | JP3 | 30-C-10-01349-01 | BEXAR |
| Mary | A. Copeland | JP3 | 30-C-10-01350-01 | BEXAR |
| Mary | Loyd | JP3 | 30-C-10-01351-01 | BEXAR |
| Megan | Gill Sendejo | JP3 | 30-C-10-01352-01 | BEXAR |
| Megan | Johnson | JP3 | 30-C-10-01353-01 | BEXAR |
| Melissa | A. Augostini | JP3 | 30-C-10-01354-01 | BEXAR |
| Michael | R. Aikens | JP3 | 30-C-10-01355-01 | BEXAR |
| Mike | Patteson | JP3 | 30-C-10-01357-01 | BEXAR |
| Miles | Havelka | JP3 | 30-C-10-01358-01 | BEXAR |
| Moises | Flores | JP3 | 30-C-10-01359-01 | BEXAR |
| Morris | E. Munoz | JP3 | 30-C-10-01360-01 | BEXAR |
| Nadine | Cruz | JP3 | 30-C-10-01361-01 | BEXAR |
| Nancy | A. Hill | JP3 | 30-C-10-01362-01 | BEXAR |
| Ofelia | M Alcorta | JP3 | 30-C-10-01363-01 | BEXAR |
| Olen | E. Bowman | JP3 | 30-C-10-01364-01 | BEXAR |
| Pamela | J Cobb | JP3 | 30-C-10-01365-01 | BEXAR |
| Pamela | F Chapman | JP3 | 30-C-10-01366-01 | BEXAR |
| Patricia | A. Champion | JP3 | 30-C-10-01367-01 | BEXAR |
| Patricia | A Arredondo | JP3 | 30-C-10-01368-01 | BEXAR |
| Patricia | A. Gaona | JP3 | 30-C-10-01369-01 | BEXAR |
| Patrick | R. Carmody | JP3 | 30-C-10-01370-01 | BEXAR |
| Paul | F. Mills | JP3 | 30-C-10-01371-01 | BEXAR |
| Phillip | S. Llanez | JP3 | 30-C-10-01372-01 | BEXAR |
| Rachel | Black | JP3 | 30-C-10-01373-01 | BEXAR |
| Reginald | Wolfe | JP3 | 30-C-10-01375-01 | BEXAR |
| Richard | M. Fields | JP3 | 30-C-10-01376-01 | BEXAR |
| Richard | C. Glover | JP3 | 30-C-10-01377-01 | BEXAR |
| Richard | A Renevier | JP3 | 30-C-10-01378-01 | BEXAR |
| J. | Raymond Karam | JP3 | 30-C-10-01383-01 | BEXAR |
| Jaclyn | B Perez (Montoya) | JP3 | 30-C-10-01384-01 | BEXAR |
| James | D. Buchanan II | JP3 | 30-C-10-01385-01 | BEXAR |
| Jason | Banks | JP3 | 30-C-10-01386-01 | BEXAR |
| Jason | C Perales | JP3 | 30-C-10-01387-01 | BEXAR |
| Jean | Whitton | JP3 | 30-C-10-01388-01 | BEXAR |
| Jeffery | K. Thornell | JP3 | 30-C-10-01389-01 | BEXAR |
| Jerry | Glen Glasgow Jr | JP3 | 30-C-10-01390-01 | BEXAR |
| Jessica | McCourt | JP3 | 30-C-10-01391-01 | BEXAR |
| Jocelyn | Ronan | JP3 | 30-C-10-01392-01 | BEXAR |
| John | A Welsh | JP3 | 30-C-10-01394-01 | BEXAR |
| John | A. Munoz | JP3 | 30-C-10-01395-01 | BEXAR |
| John | Lovingfoss | JP3 | 30-C-10-01396-01 | BEXAR |
| John | Minnehan | JP3 | 30-C-10-01397-01 | BEXAR |
| Joseph | A Champion | JP3 | 30-C-10-01398-01 | BEXAR |
| juan | g. frias | JP3 | 30-C-10-01399-01 | BEXAR |
| Julie | Buchanan | JP3 | 30-C-10-01400-01 | BEXAR |
| Karen | Gleinser | JP3 | 30-C-10-01401-01 | BEXAR |
| Karina | Arteaga | JP3 | 30-C-10-01402-01 | BEXAR |
| Kenneth | Stefanovich | JP3 | 30-C-10-01403-01 | BEXAR |
| Kerry | R. Allen | JP3 | 30-C-10-01404-01 | BEXAR |
| Kevin | A Perkins | JP3 | 30-C-10-01405-01 | BEXAR |
| Kimberley | Olason | JP3 | 30-C-10-01406-01 | BEXAR |
| Kimberly | Davenport | JP3 | 30-C-10-01407-01 | BEXAR |
| Daniel | Curtis | JP3 | 30-C-10-01408-01 | BEXAR |
| Darnell | L. Hill | JP3 | 30-C-10-01409-01 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Deborah | Barron | JP3 | 30-C-10-01410-01 | BEXAR |
| Debra | F. Perrodin | JP3 | 30-C-10-01411-01 | BEXAR |
| Denise | Pfeiffer | JP3 | 30-C-10-01412-01 | BEXAR |
| Denton | M. Nerison | JP3 | 30-C-10-01413-01 | BEXAR |
| Dominique | Prince | JP3 | 30-C-10-01414-01 | BEXAR |
| Eduardo | Espinoza | JP3 | 30-C-10-01415-01 | BEXAR |
| Edward | C. Wardlaw | JP3 | 30-C-10-01416-01 | BEXAR |
| Edward | A Kaufman III | JP3 | 30-C-10-01417-01 | BEXAR |
| Elaine | K. Munoz | JP3 | 30-C-10-01418-01 | BEXAR |
| Emile | Olivier | JP3 | 30-C-10-01419-01 | BEXAR |
| Eric | Sanders | JP3 | 30-C-10-01420-01 | BEXAR |
| Ernest | Lopez | JP3 | 30-C-10-01421-01 | BEXAR |
| Ernesto | Ramirez | JP3 | 30-C-10-01422-01 | BEXAR |
| Esther | G. Espinoza | JP3 | 30-C-10-01423-01 | BEXAR |
| Filecia | Bohuslav | JP3 | 30-C-10-01424-01 | BEXAR |
| Harper | Huddleston | JP3 | 30-C-10-01425-01 | BEXAR |
| Frankie | Schreve | JP3 | 30-C-10-01426-01 | BEXAR |
| Gary | W Cobb | JP3 | 30-C-10-01427-01 | BEXAR |
| Helen | Kraus | JP3 | 30-C-10-01429-01 | BEXAR |
| Henry | Toscano | JP3 | 30-C-10-01430-01 | BEXAR |
| HERACLIO | MARTINEZ | JP3 | 30-C-10-01431-01 | BEXAR |
| HUmberto | Villarreal | JP3 | 30-C-10-01432-01 | BEXAR |
| Wanda | Thomas | JP3 | 30-C-10-01439-01 | BEXAR |
| Victor | R. Gonzalez | JP3 | 30-C-10-01440-01 | BEXAR |
| Veronica | M Gonzales | JP3 | 30-C-10-01441-01 | BEXAR |
| Troy | R. Barnett | JP3 | 30-C-10-01442-01 | BEXAR |
| Terry | J. McDowell | JP3 | 30-C-10-01443-01 | BEXAR |
| Tom | A. Hall | JP3 | 30-C-10-01443-01 | BEXAR |
| Todd | Kraus | JP3 | 30-C-10-01444-01 | BEXAR |
| Thomas | Gaytan | JP3 | 30-C-10-01445-01 | BEXAR |
| Theresa | Diggs | JP3 | 30-C-10-01446-01 | BEXAR |
| Thelma | L. Prala | JP3 | 30-C-10-01447-01 | BEXAR |
| Rigoberto | Sanchez | JP3 | 30-C-10-01449-01 | BEXAR |
| Robert | F White | JP3 | 30-C-10-01450-01 | BEXAR |
| Robert | Kennison | JP3 | 30-C-10-01451-01 | BEXAR |
| Robert | W. Pritz, Jr. | JP3 | 30-C-10-01452-01 | BEXAR |
| Robin | Rosen | JP3 | 30-C-10-01453-01 | BEXAR |
| Rodolfo | Mendez | JP3 | 30-C-10-01454-01 | BEXAR |
| Rosalba | Ramirez | JP3 | 30-C-10-01455-01 | BEXAR |
| Rosemary | Mika | JP3 | 30-C-10-01456-01 | BEXAR |
| Rosemary | Terpolilli | JP3 | 30-C-10-01457-01 | BEXAR |
| ADIN | T GARCIA | JP3 | 30-C-10-01458-01 | BEXAR |
| Russell | Powers | JP3 | 30-C-10-01459-01 | BEXAR |
| Sandra | C. Thornell | JP3 | 30-C-10-01460-01 | BEXAR |
| sergio | h. martinez | JP3 | 30-C-10-01461-01 | BEXAR |
| sheila | canizales | JP3 | 30-C-10-01462-01 | BEXAR |
| Andrea | J. Lopez | JP3 | 30-C-10-01464-01 | BEXAR |
| Shirley | C Olivier | JP3 | 30-C-10-01465-01 | BEXAR |
| Stephanie | L Ostaszewski | JP3 | 30-C-10-01466-01 | BEXAR |
| Stephen | Castillo | JP3 | 30-C-10-01468-01 | BEXAR |
| Tamera | Y Chatten | JP3 | 30-C-10-01469-01 | BEXAR |
| Tanya | Stockton | JP3 | 30-C-10-01470-01 | BEXAR |
| Teresa | Votion | JP3 | 30-C-10-01471-01 | BEXAR |
| Angie | Gottfried | JP3 | 30-C-10-01472-01 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|-------|------|-------|-----------|-----------------|
| Terri | A. Schafer | JP3 | 30-C-10-01473-01 | BEXAR |
| Anita | Patlan | JP3 | 30-C-10-01474-01 | BEXAR |
| Ann | Minnehan | JP3 | 30-C-10-01475-01 | BEXAR |
| Annie | L. Sanders | JP3 | 30-C-10-01476-01 | BEXAR |
| Anthony | H. Munro | JP3 | 30-C-10-01477-01 | BEXAR |
| April | J. Poerner | JP3 | 30-C-10-01478-01 | BEXAR |
| Armando | Carrizales | JP3 | 30-C-10-01479-01 | BEXAR |
| Billy | Burkett | JP3 | 30-C-10-01480-01 | BEXAR |
| Brandy | Lyn Buchanan | JP3 | 30-C-10-01481-01 | BEXAR |
| Brenda | Brewer | JP3 | 30-C-10-01482-01 | BEXAR |
| Carlos | R Nunez DDS | JP3 | 30-C-10-01483-01 | BEXAR |
| Carmen | O. Dunn | JP3 | 30-C-10-01484-01 | BEXAR |
| Carrie | L. Sanders | JP3 | 30-C-10-01485-01 | BEXAR |
| Cheryl | Rawlings | JP3 | 30-C-10-01486-01 | BEXAR |
| Christine | Renevier | JP3 | 30-C-10-01487-01 | BEXAR |
| Christopher | T LaGesse | JP3 | 30-C-10-01488-01 | BEXAR |
| Christopher | Hofmockel | JP3 | 30-C-10-01490-01 | BEXAR |
| Clay | Hunter Chatten | JP3 | 30-C-10-01491-01 | BEXAR |
| Clifford | Oppenheimer | JP3 | 30-C-10-01492-01 | BEXAR |
| Craig | Burrow | JP3 | 30-C-10-01494-01 | BEXAR |
| Cynthia | V Davidsmeyer | JP3 | 30-C-10-01495-01 | BEXAR |
| Cynthia | M. Munro | JP3 | 30-C-10-01496-01 | BEXAR |
| Daniel | R. Moore | JP3 | 30-C-10-01497-01 | BEXAR |
| Morris | James Baudoin | JP3 | 30-C-10-01512-01 | BEXAR |
| Mi | Sun Murray | JP3 | 30-C-10-01513-01 | BEXAR |
| Michael | johnson | JP3 | 30-C-10-01514-01 | BEXAR |
| Michael | Kaatz | JP3 | 30-C-10-01515-01 | BEXAR |
| Michael | L Rose | JP3 | 30-C-10-01516-01 | BEXAR |
| Michael | Vergara | JP3 | 30-C-10-01517-01 | BEXAR |
| Michael | W Nowlin | JP3 | 30-C-10-01518-01 | BEXAR |
| MICHAEL | J.FARGANUS | JP3 | 30-C-10-01519-01 | BEXAR |
| Michelle | D. Jones | JP3 | 30-C-10-01520-01 | BEXAR |
| MR. | CURTIS .L. PERKINS | JP3 | 30-C-10-01522-01 | BEXAR |
| Nelson | L Cade | JP3 | 30-C-10-01523-01 | BEXAR |
| norman | d. drake jr | JP3 | 30-C-10-01524-01 | BEXAR |
| Olivia | Buzzotta | JP3 | 30-C-10-01525-01 | BEXAR |
| Ovetta | Brewer | JP3 | 30-C-10-01526-01 | BEXAR |
| Pamela | E Motl | JP3 | 30-C-10-01527-01 | BEXAR |
| Patricia | K. Thon | JP3 | 30-C-10-01528-01 | BEXAR |
| Patricia | A. Jackson | JP3 | 30-C-10-01529-01 | BEXAR |
| Patricia | J Widner | JP3 | 30-C-10-01530-01 | BEXAR |
| Patricia | R Spencer | JP3 | 30-C-10-01531-01 | BEXAR |
| Preston | H Blomquist | JP3 | 30-C-10-01532-01 | BEXAR |
| Primitiva | Seguin | JP3 | 30-C-10-01533-01 | BEXAR |
| Rachelle | LaGree | JP3 | 30-C-10-01534-01 | BEXAR |
| Ramona | L. Espinosa | JP3 | 30-C-10-01535-01 | BEXAR |
| raquel | de la rosa | JP3 | 30-C-10-01536-01 | BEXAR |
| Raymond | E. Moore | JP3 | 30-C-10-01537-01 | BEXAR |
| Cheryl | Ann Heying | JP3 | 30-C-10-01538-01 | BEXAR |
| Chris | Johnson | JP3 | 30-C-10-01539-01 | BEXAR |
| Clement | E. Hildebrand | JP3 | 30-C-10-01540-01 | BEXAR |
| craig | bowlen | JP3 | 30-C-10-01541-01 | BEXAR |
| CURTIS | .L. PERKINS | JP3 | 30-C-10-01542-01 | BEXAR |
| cynthia | f carlaw | JP3 | 30-C-10-01543-01 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| cynthia | guitron | JP3 | 30-C-10-01544-01 | BEXAR |
| Dale | Bearden | JP3 | 30-C-10-01545-01 | BEXAR |
| Daniel | R. Heying | JP3 | 30-C-10-01546-01 | BEXAR |
| Daren | Hinson | JP3 | 30-C-10-01547-01 | BEXAR |
| Darlene | K joller | JP3 | 30-C-10-01548-01 | BEXAR |
| David | Charles Hopkins | JP3 | 30-C-10-01549-01 | BEXAR |
| David | R. Cardona | JP3 | 30-C-10-01550-01 | BEXAR |
| Dawn | Brink | JP3 | 30-C-10-01551-01 | BEXAR |
| Deanna | T. Fonsworth | JP3 | 30-C-10-01552-01 | BEXAR |
| Deborah | M. Wood | JP3 | 30-C-10-01553-01 | BEXAR |
| Debra | Frazier | JP3 | 30-C-10-01554-01 | BEXAR |
| Denise | Schroeder | JP3 | 30-C-10-01555-01 | BEXAR |
| Dennis | Tighe | JP3 | 30-C-10-01556-01 | BEXAR |
| Derrick | J Berg | JP3 | 30-C-10-01557-01 | BEXAR |
| Dianne | Ramsbacher | JP3 | 30-C-10-01558-01 | BEXAR |
| Dong | Jun Yoo | JP3 | 30-C-10-01559-01 | BEXAR |
| Donna | Floberg | JP3 | 30-C-10-01560-01 | BEXAR |
| Doris | Tighe | JP3 | 30-C-10-01561-01 | BEXAR |
| Douglas | P. Suchey | JP3 | 30-C-10-01562-01 | BEXAR |
| Kevin | Laird | JP3 | 30-C-10-01563-01 | BEXAR |
| kimberly | vance | JP3 | 30-C-10-01564-01 | BEXAR |
| Kristan | Alicesun | JP3 | 30-C-10-01565-01 | BEXAR |
| Kristine | B. O'Hara | JP3 | 30-C-10-01566-01 | BEXAR |
| Lana | Mamut | JP3 | 30-C-10-01567-01 | BEXAR |
| Larry | A. Lopez DDS | JP3 | 30-C-10-01568-01 | BEXAR |
| LaShawn | Dickens | JP3 | 30-C-10-01569-01 | BEXAR |
| Laura | Neywick | JP3 | 30-C-10-01570-01 | BEXAR |
| Lena | Hibbard | JP3 | 30-C-10-01571-01 | BEXAR |
| Leon | D. Aldridge, Jr. | JP3 | 30-C-10-01572-01 | BEXAR |
| Leslie | C. Moore | JP3 | 30-C-10-01573-01 | BEXAR |
| Linda | K. Peterson | JP3 | 30-C-10-01574-01 | BEXAR |
| Linda | M Lehman | JP3 | 30-C-10-01575-01 | BEXAR |
| Lisa | R. Peterson (Martinez) | JP3 | 30-C-10-01576-01 | BEXAR |
| Lonnie | C. Ellison | JP3 | 30-C-10-01577-01 | BEXAR |
| Lucas | Carlaw | JP3 | 30-C-10-01578-01 | BEXAR |
| Lynette | M. Bradford | JP3 | 30-C-10-01579-01 | BEXAR |
| Margret | A Honeycutt | JP3 | 30-C-10-01580-01 | BEXAR |
| Maria | T. Aguirre | JP3 | 30-C-10-01581-01 | BEXAR |
| Maria | A. Cruz | JP3 | 30-C-10-01583-01 | BEXAR |
| Marilu | Chaparro | JP3 | 30-C-10-01585-01 | BEXAR |
| Mark | Byrd | JP3 | 30-C-10-01586-01 | BEXAR |
| Mark | Mills | JP3 | 30-C-10-01587-01 | BEXAR |
| Mary | Nelson | JP3 | 30-C-10-01589-01 | BEXAR |
| Mary | D Blomquist | JP3 | 30-C-10-01590-01 | BEXAR |
| Jacqueline | R. Redding | JP3 | 30-C-10-01598-01 | BEXAR |
| Jaime | Javier Santos | JP3 | 30-C-10-01599-01 | BEXAR |
| James | Prasifka | JP3 | 30-C-10-01600-01 | BEXAR |
| Jan | A. Oppenheimer | JP3 | 30-C-10-01601-01 | BEXAR |
| Janis | Moon | JP3 | 30-C-10-01602-01 | BEXAR |
| Jason | E. Barth | JP3 | 30-C-10-01603-01 | BEXAR |
| Jennifer | Ann Morris | JP3 | 30-C-10-01604-01 | BEXAR |
| Jennifer | Lazarus | JP3 | 30-C-10-01605-01 | BEXAR |
| Jennifer | Chenault | JP3 | 30-C-10-01606-01 | BEXAR |
| Jesse | I Kohler | JP3 | 30-C-10-01607-01 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Jimmy | James Pesinia Jr | JP3 | 30-C-10-01608-01 | BEXAR |
| Joe | A. LaQue | JP3 | 30-C-10-01609-01 | BEXAR |
| John | T. Harris Jr. | JP3 | 30-C-10-01610-01 | BEXAR |
| John | RIZO | JP3 | 30-C-10-01611-01 | BEXAR |
| Jon | Randall | JP3 | 30-C-10-01612-01 | BEXAR |
| Joseph | Anderson | JP3 | 30-C-10-01613-01 | BEXAR |
| Joseph | E Junod | JP3 | 30-C-10-01614-01 | BEXAR |
| Juan | I. Espinosa | JP3 | 30-C-10-01615-01 | BEXAR |
| Judith | L. Pape | JP3 | 30-C-10-01616-01 | BEXAR |
| Juventino | Garza | JP3 | 30-C-10-01617-01 | BEXAR |
| Karen | Williams | JP3 | 30-C-10-01618-01 | BEXAR |
| Kathy | Iosue | JP3 | 30-C-10-01619-01 | BEXAR |
| keith | williams | JP3 | 30-C-10-01620-01 | BEXAR |
| Kelly | Suchey | JP3 | 30-C-10-01621-01 | BEXAR |
| KEVIN | NEWTON | JP3 | 30-C-10-01622-01 | BEXAR |
| Edna | M. Robbins | JP3 | 30-C-10-01623-01 | BEXAR |
| Edwin | Craig Daue | JP3 | 30-C-10-01624-01 | BEXAR |
| Elissa | Tirado | JP3 | 30-C-10-01625-01 | BEXAR |
| Elizabeth | Estraca | JP3 | 30-C-10-01626-01 | BEXAR |
| Eloisa | Q. Lopez | JP3 | 30-C-10-01627-01 | BEXAR |
| Eric | Dobberstein | JP3 | 30-C-10-01628-01 | BEXAR |
| ESSIE | LEE SIMS | JP3 | 30-C-10-01629--01 | BEXAR |
| faynell | hall | JP3 | 30-C-10-01630-01 | BEXAR |
| Fidencio | S Quintanilla | JP3 | 30-C-10-01631-01 | BEXAR |
| Floyd | R. Skipper II | JP3 | 30-C-10-01632-01 | BEXAR |
| Frankie | h. Pena | JP3 | 30-C-10-01633-01 | BEXAR |
| Franklin | W Aguirre Jr | JP3 | 30-C-10-01634-01 | BEXAR |
| Gabriela | Guzman | JP3 | 30-C-10-01635-01 | BEXAR |
| Gary | White | JP3 | 30-C-10-01636-01 | BEXAR |
| Georgia | Rydolph | JP3 | 30-C-10-01637-01 | BEXAR |
| Geraldine | Molina | JP3 | 30-C-10-01638-01 | BEXAR |
| Geraldine | Estrada | JP3 | 30-C-10-01639-01 | BEXAR |
| Gregory | Raymond Watts | JP3 | 30-C-10-01640-01 | BEXAR |
| Harry | L McDONALD | JP3 | 30-C-10-01641-01 | BEXAR |
| Holly | Hubbard | JP3 | 30-C-10-01643-01 | BEXAR |
| Henry | J Snoozy | JP3 | 30-C-10-01644-01 | BEXAR |
| Jack | N Crawford | JP3 | 30-C-10-01645-01 | BEXAR |
| Jack | D Hamley | JP3 | 30-C-10-01646-01 | BEXAR |
| Jackie | Pettit Sr. | JP3 | 30-C-10-01647-01 | BEXAR |
| Regina | W Schofield | JP3 | 30-C-10-01648-01 | BEXAR |
| RICHARD | JIMENEZ | JP3 | 30-C-10-01649-01 | BEXAR |
| Richard | ( Dick ) I. Smouse | JP3 | 30-C-10-01650-01 | BEXAR |
| Robert | Quinonez | JP3 | 30-C-10-01651-01 | BEXAR |
| Robert | E Donelson | JP3 | 30-C-10-01652-01 | BEXAR |
| Robert | Williamson | JP3 | 30-C-10-01653-01 | BEXAR |
| Robert | Fullington | JP3 | 30-C-10-01654-01 | BEXAR |
| Rogelio | M. Gonzalez | JP3 | 30-C-10-01655-01 | BEXAR |
| Ronald | Max Hartzell | JP3 | 30-C-10-01656-01 | BEXAR |
| Rosa | Olivarez | JP3 | 30-C-10-01657-01 | BEXAR |
| Rosalva | Romo Gamboa | JP3 | 30-C-10-01658-01 | BEXAR |
| Roy | S. Summar II | JP3 | 30-C-10-01659-01 | BEXAR |
| Ruby | Ann Antu | JP3 | 30-C-10-01660-01 | BEXAR |
| RUTHIE | FAYE YOUNG | JP3 | 30-C-10-01661-01 | BEXAR |
| Sandra | V. Jacques | JP3 | 30-C-10-01662-01 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Seth | Warnick | JP3 | 30-C-10-01663-01 | BEXAR |
| Sharon | A Slickelman | JP3 | 30-C-10-01664-01 | BEXAR |
| sharon | Hudson | JP3 | 30-C-10-01665-01 | BEXAR |
| Sheldon | D Davis | JP3 | 30-C-10-01666-01 | BEXAR |
| Shirley | I Unger | JP3 | 30-C-10-01667-01 | BEXAR |
| Shirley | A. Oppenheimer | JP3 | 30-C-10-01668-01 | BEXAR |
| Stacie | L Henderson | JP3 | 30-C-10-01669-01 | BEXAR |
| Stefanie | M. Rudolph | JP3 | 30-C-10-01670-01 | BEXAR |
| stephanie | v paldino | JP3 | 30-C-10-01671-01 | BEXAR |
| Stephen | Brett Strickland | JP3 | 30-C-10-01672-01 | BEXAR |
| Thomas | P. Lattanzio | JP3 | 30-C-10-01682-01 | BEXAR |
| Thomas | E Mullen jr | JP3 | 30-C-10-01683-01 | BEXAR |
| Toni | C Nipp | JP3 | 30-C-10-01684-01 | BEXAR |
| Tracy | A. Pantuso | JP3 | 30-C-10-01685-01 | BEXAR |
| Troy | Roberts | JP3 | 30-C-10-01686-01 | BEXAR |
| Sandra | E Barragan | JP3 | 30-C-10-01687-01 | BEXAR |
| Victor | H Smith | JP3 | 30-C-10-01688-01 | BEXAR |
| William | Kelty | JP3 | 30-C-10-01689-01 | BEXAR |
| William | D Drane | JP3 | 30-C-10-01690-01 | BEXAR |
| Shannon | McLaughlin | JP3 | 30-C-10-01691-01 | BEXAR |
| Sharon | Tello | JP3 | 30-C-10-01692-01 | BEXAR |
| Yvette | Gerlach | JP3 | 30-C-10-01693-01 | BEXAR |
| Sylvia | S. Contreras | JP3 | 30-C-10-01694-01 | BEXAR |
| Barbara | Green | JP3 | 30-C-10-01695-01 | BEXAR |
| Syndy | L. Fry | JP3 | 30-C-10-01696-01 | BEXAR |
| Terrence | R. Holland | JP3 | 30-C-10-01697-01 | BEXAR |
| Benito | Acuna | JP3 | 30-C-10-01698-01 | BEXAR |
| VIVIAN | R HALL | JP3 | 30-C-10-01699-01 | BEXAR |
| Yancy | W. Bean | JP3 | 30-C-10-01700-01 | BEXAR |
| Bennett | M Fonsworth | JP3 | 30-C-10-01701-01 | BEXAR |
| BeVelle | Marquart | JP3 | 30-C-10-01702-01 | BEXAR |
| Brandy | W. Parks | JP3 | 30-C-10-01703-01 | BEXAR |
| Yolanda | Reyes | JP3 | 30-C-10-01704-01 | BEXAR |
| Yolanda | Anderson | JP3 | 30-C-10-01705-01 | BEXAR |
| Alejandro | Martinez | JP3 | 30-C-10-01706-01 | BEXAR |
| Aletia | Edwards | JP3 | 30-C-10-01707-01 | BEXAR |
| Amanda | Lacy | JP3 | 30-C-10-01708-01 | BEXAR |
| Andrea | L Young | JP3 | 30-C-10-01709-01 | BEXAR |
| Arthur | R. Sanchez | JP3 | 30-C-10-01710-01 | BEXAR |
| Calvin | R Pope, Jr. | JP3 | 30-C-10-01711-01 | BEXAR |
| CATHERINE | CONWAY | JP3 | 30-C-10-01712-01 | BEXAR |
| Brian | L Peterson | JP3 | 30-C-10-01714-01 | BEXAR |
| Catherine | M. Mickens | JP3 | 30-C-10-01715-01 | BEXAR |
| Bruce | Bain | JP3 | 30-C-10-01716-01 | BEXAR |
| Cindy | S. Thompson | JP3 | 30-C-10-01718-01 | BEXAR |
| Bruce | Tippett | JP3 | 30-C-10-01719-01 | BEXAR |
| Claro | M Villanueva | JP3 | 30-C-10-01720-01 | BEXAR |
| camel | a miller | JP3 | 30-C-10-01721-01 | BEXAR |
| Dan | Eloe | JP3 | 30-C-10-01723-01 | BEXAR |
| Darrell | G. Phelan | JP3 | 30-C-10-01724-01 | BEXAR |
| Deborah | K. Cortez | JP3 | 30-C-10-01727-01 | BEXAR |
| Denise | Marie Davila | JP3 | 30-C-10-01728-01 | BEXAR |
| Dino | McLaughlin Jr. | JP3 | 30-C-10-01729-01 | BEXAR |
| Donald | B. Swinson | JP3 | 30-C-10-01730-01 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Emma | B. Jones | JP3 | 30-C-10-01731-01 | BEXAR |
| Ernest | Hernandez | JP3 | 30-C-10-01732-01 | BEXAR |
| Gabriel | S. Rangel | JP3 | 30-C-10-01733-01 | BEXAR |
| George | M. Zaragoza | JP3 | 30-C-10-01734-01 | BEXAR |
| Gwendolyn | Diane Bean | JP3 | 30-C-10-01735-01 | BEXAR |
| hattie | p. fleming | JP3 | 30-C-10-01736-01 | BEXAR |
| Hermine | Hilton | JP3 | 30-C-10-01737-01 | BEXAR |
| Herschel | H. Ruffin, Jr. | JP3 | 30-C-10-01738-01 | BEXAR |
| Jacob | DeAnda | JP3 | 30-C-10-01739-01 | BEXAR |
| Carlos | R. Salinas | JP3 | 30-C-10-01740-01 | BEXAR |
| James | H. Gottlieb | JP3 | 30-C-10-01741-01 | BEXAR |
| CAROL | A. DEBISH | JP3 | 30-C-10-01742-01 | BEXAR |
| Jayson | Walinski | JP3 | 30-C-10-01743-01 | BEXAR |
| Jessie | Lacking | JP3 | 30-C-10-01744-01 | BEXAR |
| Catherine | Miller | JP3 | 30-C-10-01745-01 | BEXAR |
| Jewel | R Lacking | JP3 | 30-C-10-01746-01 | BEXAR |
| John | R. Crane | JP3 | 30-C-10-01747-01 | BEXAR |
| Gisele | R Schaefer | JP3 | 30-C-10-01748-01 | BEXAR |
| john | g estrada | JP3 | 30-C-10-01749-01 | BEXAR |
| Juanita | Smith | JP3 | 30-C-10-01750-01 | BEXAR |
| Maushunia | Johnson | JP3 | 30-C-10-01751-01 | BEXAR |
| Katherine | Cox | JP3 | 30-C-10-01752-01 | BEXAR |
| Delia | Cavazos | JP3 | 30-C-10-01753-01 | BEXAR |
| cesar | tovar | JP3 | 30-C-10-01754-01 | BEXAR |
| Laura | Ann Cervantes | JP3 | 30-C-10-01755-01 | BEXAR |
| Juanesa | M Epps | JP3 | 30-C-10-01756-01 | BEXAR |
| Laura | Rodriguez | JP3 | 30-C-10-01757-01 | BEXAR |
| houmaqurshii | | JP3 | 30-C-10-01758-01 | BEXAR |
| Chad | Robertson | JP3 | 30-C-10-01759-01 | BEXAR |
| Harvest | M. Jones | JP3 | 30-C-10-01760-01 | BEXAR |
| Ernest | L. Garcia Jr. | JP3 | 30-C-10-01761-01 | BEXAR |
| charles | m milliron | JP3 | 30-C-10-01762-01 | BEXAR |
| jesse | l. hernandez | JP3 | 30-C-10-01763-01 | BEXAR |
| Jose | Antonio Castro | JP3 | 30-C-10-01764-01 | BEXAR |
| Leticia | O. Barragan | JP3 | 30-C-10-01765-01 | BEXAR |
| Yvette | I Smith | JP3 | 30-C-10-01766-01 | BEXAR |
| Lilana | Avery | JP3 | 30-C-10-01767-01 | BEXAR |
| Manuel | G. Olivarez | JP3 | 30-C-10-01768-01 | BEXAR |
| Manuel | Contreras, Jr. | JP3 | 30-C-10-01769-01 | BEXAR |
| Matilde | R. Olivarez | JP3 | 30-C-10-01770-01 | BEXAR |
| MONIQUE | DESBAZIELLES | JP3 | 30-C-10-01771-01 | BEXAR |
| Olegario | G. Barrera | JP3 | 30-C-10-01772-01 | BEXAR |
| Paul | J. Torres | JP3 | 30-C-10-01773-01 | BEXAR |
| PRISCILLA | HOWARD | JP3 | 30-C-10-01774-01 | BEXAR |
| Richard | M. Thompson | JP3 | 30-C-10-01775-01 | BEXAR |
| Robert | C. Atkins Sr. | JP3 | 30-C-10-01776-01 | BEXAR |
| Robert | Brown | JP3 | 30-C-10-01777-01 | BEXAR |
| Ronald | Wheatley | JP3 | 30-C-10-01778-01 | BEXAR |
| Roosevelt | Newsom | JP3 | 30-C-10-01779-01 | BEXAR |
| Ruthie | Mae Moorehead | JP3 | 30-C-10-01780-01 | BEXAR |
| Cheri | Ikerd | JP3 | 30-C-10-01781-01 | BEXAR |
| Alan | L. Kummerer | JP3 | 30-C-10-01792-01 | BEXAR |
| Allen | L. Wilson | JP3 | 30-C-10-01793-01 | BEXAR |
| Amy | Giannini | JP3 | 30-C-10-01794-01 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Anita | Marie Hartzell | JP3 | 30-C-10-01795-01 | BEXAR |
| Anna | Maria Avant | JP3 | 30-C-10-01796-01 | BEXAR |
| Anthony | Pirraglia Jr | JP3 | 30-C-10-01797-01 | BEXAR |
| Antonio | Buzzotta | JP3 | 30-C-10-01798-01 | BEXAR |
| Arnold | L. Talbott | JP3 | 30-C-10-01799-01 | BEXAR |
| Barbara | B Koon | JP3 | 30-C-10-01800-01 | BEXAR |
| steven | oxford | JP3 | 30-C-10-01801-01 | BEXAR |
| Stylianos | Armaos | JP3 | 30-C-10-01802-01 | BEXAR |
| Susan | S. Keith | JP3 | 30-C-10-01803-01 | BEXAR |
| Susan | V Skipper | JP3 | 30-C-10-01804-01 | BEXAR |
| Sylvia | R. Vergara | JP3 | 30-C-10-01805-01 | BEXAR |
| teresa | a grass | JP3 | 30-C-10-01806-01 | BEXAR |
| Terrence | G. Sporn | JP3 | 30-C-10-01807-01 | BEXAR |
| Thomas | Devlin | JP3 | 30-C-10-01808-01 | BEXAR |
| John | Bohuslav | JP3 | 30-C-10-01939-01 | BEXAR |
| augustine | macias | JP4 | 40-C-10-00236 | BEXAR |
| Amador | Aguillen | JP4 | 40-C-10-00237 | BEXAR |
| Alma | D Hinojoa | JP4 | 40-C-10-00238 | BEXAR |
| Aaron | Cavazos | JP4 | 40-C-10-00239 | BEXAR |
| Agnes | Brown | Federal | 5:10-cv-00880 | Western District, San Antonio, TX |
| Betty | J. James | JP4 | 40-C-10-00241 | BEXAR |
| Benito | M Maciel III | JP4 | 40-C-10-00242 | BEXAR |
| Heather | Costancio | JP4 | 40-C-10-00243 | BEXAR |
| Cassandra | Loving | JP4 | 40-C-10-00245 | BEXAR |
| Cerissa | L Tate | JP4 | 40-C-10-00247 | BEXAR |
| Christine | Huron | JP4 | 40-C-10-00248 | BEXAR |
| Coetta | V. Smith | JP4 | 40-C-10-00249 | BEXAR |
| Cynthia | Rae Cardenas | JP4 | 40-C-10-00250 | BEXAR |
| Cynthia | Alvarez | JP4 | 40-C-10-00251 | BEXAR |
| Daniel | Hinojosa | JP4 | 40-C-10-00253 | BEXAR |
| Dale | A. Rosenthal | JP4 | 40-C-10-00254 | BEXAR |
| Daine | Harris Hughes | JP4 | 40-C-10-00255 | BEXAR |
| Cynthia | A. Carrillo | JP4 | 40-C-10-00256 | BEXAR |
| Debbie | K Cerda | JP4 | 40-C-10-00257 | BEXAR |
| Deborah | Shaw | JP4 | 40-C-10-00258 | BEXAR |
| Diana | L Dimas | JP4 | 40-C-10-00259 | BEXAR |
| Dorothy | Montgomery | JP4 | 40-C-10-00260 | BEXAR |
| Ella | M. Stanley | JP4 | 40-C-10-00261 | BEXAR |
| george | pena | JP4 | 40-C-10-00262 | BEXAR |
| Fidel | P. Garcia | JP4 | 40-C-10-00263 | BEXAR |
| Elvira | Gonzales-Lopez | JP4 | 40-C-10-00264 | BEXAR |
| Elmore | Johnson | JP4 | 40-C-10-00265 | BEXAR |
| Federico | R. Carrasco | JP4 | 40-C-10-00266 | BEXAR |
| Gloria | E. Gallardo | JP4 | 40-C-10-00269 | BEXAR |
| geraldine | r huron | JP4 | 40-C-10-00270 | BEXAR |
| George | Huron | JP4 | 40-C-10-00271 | BEXAR |
| Hattie | L. Thompson | JP4 | 40-C-10-00272 | BEXAR |
| Guadalupe | B. Aguillen | JP4 | 40-C-10-00273 | BEXAR |
| James | B Sanders | JP4 | 40-C-10-00274 | BEXAR |
| Jesse | S. Carreon | JP4 | 40-C-10-00275 | BEXAR |
| Jerry | A. Limburg | JP4 | 40-C-10-00276 | BEXAR |
| Jimmy | G Hernandez | JP4 | 40-C-10-00277 | BEXAR |
| Joe | H Roriguez | JP4 | 40-C-10-00278 | BEXAR |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Joe | M. Ricondo | JP4 | 40-C-10-00279 | BEXAR |
| John | H Stein | JP4 | 40-C-10-00280 | BEXAR |
| Jonathan | J. Coronado | JP4 | 40-C-10-00281 | BEXAR |
| Jose | D Gomez | JP4 | 40-C-10-00282 | BEXAR |
| Joseph | Anthony Zertuche | JP4 | 40-C-10-00283 | BEXAR |
| Judith | A Esquivel | JP4 | 40-C-10-00286 | BEXAR |
| Juana | Gomez | JP4 | 40-C-10-00287 | BEXAR |
| Juan | E Martinez | JP4 | 40-C-10-00288 | BEXAR |
| Juan | A. Saenz | JP4 | 40-C-10-00289 | BEXAR |
| Joseph | M. Sosa | JP4 | 40-C-10-00290 | BEXAR |
| Lucila | V. Springs | JP4 | 40-C-10-00293 | BEXAR |
| Lonnie | Springs Sr. | JP4 | 40-C-10-00294 | BEXAR |
| Kavon | Ataee | JP4 | 40-C-10-00296 | BEXAR |
| Lynsey | M. Ugarte | JP4 | 40-C-10-00298 | BEXAR |
| JULIA | DIMAS | JP4 | 40-C-10-00299 | BEXAR |
| Manuel | Carlos Cervantes | JP4 | 40-C-10-00300 | BEXAR |
| Marcos | A. Calderon, IV | JP4 | 40-C-10-00302 | BEXAR |
| Marcus | P. Rogers | JP4 | 40-C-10-00303 | BEXAR |
| Maria | A Carreon | JP4 | 40-C-10-00304 | BEXAR |
| Merlie | M Sanders | JP4 | 40-C-10-00305 | BEXAR |
| melissa | mendez | JP4 | 40-C-10-00306 | BEXAR |
| Mark | A. Alvarez | JP4 | 40-C-10-00307 | BEXAR |
| Lyzette | Carthorne | JP4 | 40-C-10-00308 | BEXAR |
| Mario | S. Cruz | JP4 | 40-C-10-00309 | BEXAR |
| Michele | Byrd | JP4 | 40-C-10-00310 | BEXAR |
| Naomi | E. Stein | JP4 | 40-C-10-00311 | BEXAR |
| Neta | Kay Pickett | JP4 | 40-C-10-00312 | BEXAR |
| Rebecca | Cavazos | JP4 | 40-C-10-00313 | BEXAR |
| Rene | S. Medina, Jr | JP4 | 40-C-10-00314 | BEXAR |
| Rose | Mary De La Rosa | JP4 | 40-C-10-00315 | BEXAR |
| Rolando | Rivas | JP4 | 40-C-10-00316 | BEXAR |
| Robin | A. Pryor | JP4 | 40-C-10-00317 | BEXAR |
| Roberto | S. Gil | JP4 | 40-C-10-00318 | BEXAR |
| Reynaldo | Sanchez | JP4 | 40-C-10-00319 | BEXAR |
| Susie | I. Alfaro | JP4 | 40-C-10-00320 | BEXAR |
| STEVE | M VARELA | JP4 | 40-C-10-00321 | BEXAR |
| Sandy | B Joyce | JP4 | 40-C-10-00322 | BEXAR |
| Rudy | R Esquivel | JP4 | 40-C-10-00323 | BEXAR |
| Roy | Pickett | JP4 | 40-C-10-00324 | BEXAR |
| Sylvia | Canedo | JP4 | 40-C-10-00326 | BEXAR |
| Ted | De Aubrey | JP4 | 40-C-10-00327 | BEXAR |
| Vance | Rankin | JP4 | 40-C-10-00328 | BEXAR |
| Virginia | A. Beltran | JP4 | 40-C-10-00329 | BEXAR |
| Wesley | Woods | JP4 | 40-C-10-00330 | BEXAR |
| William | David Shelton | JP4 | 40-C-1000334 | BEXAR |
| Wilson | L. Dyer Jr. | JP4 | 40-C-1000335 | BEXAR |
| Milton | Turner | CV1-2 | CV12C0107903 | HARRIS |
| Addie | M. Marks | CV1-2 | CV12C0107904 | HARRIS |
| Mollie | Murphy | CV1-2 | CV12C0107906 | HARRIS |
| Myong | Ok Chang | CV1-2 | CV12C0107907 | HARRIS |
| nancy | benjamin | CV1-2 | CV12C0107908 | HARRIS |
| Neil | F. Thompson | CV1-2 | CV12C0107910 | HARRIS |
| Nideichi | Vandible | CV1-2 | CV12C0107911 | HARRIS |
| Nyesom | S.Dike | CV1-2 | CV12C0107912 | HARRIS |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Oscar | Galvan | CV1-2 | CV12C0107913 | HARRIS |
| Oskar | Fonseka | CV1-2 | CV12C0107914 | HARRIS |
| Adolphus | Ndukauba | CV1-2 | CV12C0107915 | HARRIS |
| Patti | R. Kirk | CV1-2 | CV12C0107916 | HARRIS |
| Paul | L. Bapties | CV1-2 | CV12C0107917 | HARRIS |
| Adrenick | E Jones Sr. | CV1-2 | CV12C0107919 | HARRIS |
| Paula | C. Maxie | CV1-2 | CV12C0107920 | HARRIS |
| Peter | D. Williamson | CV1-2 | CV12C0107921 | HARRIS |
| Phillip | N Wright | CV1-2 | CV12C0107922 | HARRIS |
| Racheal | Johnson | CV1-2 | CV12C0107924 | HARRIS |
| Albert | E Hughes | CV1-2 | CV12C0107925 | HARRIS |
| Ralph | L. Jones | CV1-2 | CV12C0107926 | HARRIS |
| Randy | Ruffin | CV1-2 | CV12C0107927 | HARRIS |
| Yen-Mei | Chen | CV1-2 | CV12C0107927 | HARRIS |
| Randy | Martin | CV1-2 | CV12C0107929 | HARRIS |
| Albert | Parish | CV1-2 | CV12C0107930 | HARRIS |
| Alex | Blanco | CV1-2 | CV12C0107931 | HARRIS |
| Rebecca | A Miller | CV1-2 | CV12C0107932 | HARRIS |
| Regina | Davis | CV1-2 | CV12C0107934 | HARRIS |
| Reginald | Guinn | CV1-2 | CV12C0107935 | HARRIS |
| Rickie | A.Sanchez | CV1-2 | CV12C0107936 | HARRIS |
| Robert | Wayne Grant, Sr. | CV1-2 | CV12C0107938 | HARRIS |
| Robert | L. Johnson Jr. | CV1-2 | CV12C0107939 | HARRIS |
| Alice | M. Maxie | CV1-2 | CV12C0107940 | HARRIS |
| Robert | Pender Jr. | CV1-2 | CV12C0107941 | HARRIS |
| Roberto | Yanez | CV1-2 | CV12C0107942 | HARRIS |
| Rosalba | Jimenez | CV1-2 | CV12C0107943 | HARRIS |
| Rosemary | Maxie | CV1-2 | CV12C0107944 | HARRIS |
| Angela | Bryant | CV1-2 | CV12C0107945 | HARRIS |
| Rosemary | Ndukauba | CV1-2 | CV12C0107946 | HARRIS |
| Shannon | Powers | CV1-2 | CV12C0107947 | HARRIS |
| Alphonse | Lopez | CV1-2 | CV12C0107948 | HARRIS |
| Chidi | Ozumba | CV1-2 | CV12C0107955 | HARRIS |
| Chris | Morales | CV1-2 | CV12C0107956 | HARRIS |
| Clara | L. Meek | CV1-2 | CV12C0107957 | HARRIS |
| Clayton | Anderson | CV1-2 | CV12C0107958 | HARRIS |
| Clint | January | CV1-2 | CV12C0107959 | HARRIS |
| Collleen | K. Jones | CV1-2 | CV12C0107960 | HARRIS |
| Connie | G. Ellis | CV1-2 | CV12C0107961 | HARRIS |
| CRISTINA | RANGEL | CV1-2 | CV12C0107962 | HARRIS |
| DAMEON | L JOHNSON | CV1-2 | CV12C0107963 | HARRIS |
| dary | gentry | CV1-2 | CV12C0107964 | HARRIS |
| David | Walker | CV1-2 | CV12C0107965 | HARRIS |
| David | I. Flores | CV1-2 | CV12C0107966 | HARRIS |
| Debbie | L Blunt | CV1-2 | CV12C0107967 | HARRIS |
| Deborah | M Jefferson | CV1-2 | CV12C0107968 | HARRIS |
| Deborah | G Dadbeh | CV1-2 | CV12C0107969 | HARRIS |
| Deborah | Brown | CV1-2 | CV12C0107970 | HARRIS |
| Dexter | E. Smith | CV1-2 | CV12C0107971 | HARRIS |
| DEXTER | C. GRANT | CV1-2 | CV12C0107972 | HARRIS |
| Doris | Meek Rowl | CV1-2 | CV12C0107973 | HARRIS |
| Edith | Farley | CV1-2 | CV12C0107974 | HARRIS |
| Edward | K Ward Jr | CV1-2 | CV12C0107975 | HARRIS |
| Valecia | N Eaton | CV1-2 | CV12C0107976 | HARRIS |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Valerie | G Jewett | CV1-2 | CV12C0107977 | HARRIS |
| Valrie | Bickley | CV1-2 | CV12C0107978 | HARRIS |
| Veronica | Allen | CV1-2 | CV12C0107979 | HARRIS |
| Vickie | L Williams | CV1-2 | CV12C0107980 | HARRIS |
| Vincent | Armenta | CV1-2 | CV12C0107981 | HARRIS |
| Wendell | A Campbell | CV1-2 | CV12C0107982 | HARRIS |
| William | H. Kirk, III | CV1-2 | CV12C0107983 | HARRIS |
| Willie | J Luter Jr. | CV1-2 | CV12C0107984 | HARRIS |
| Willie | B Taylor | CV1-2 | CV12C0107985 | HARRIS |
| Willie | Carriere | CV1-2 | CV12C0107986 | HARRIS |
| Sharon | J. Leon | CV1-2 | CV12C0107988 | HARRIS |
| ELIZABETH | G BOZARTH | CV1-2 | CV12C0107989 | HARRIS |
| Sharon | Y. Parish | CV1-2 | CV12C0107990 | HARRIS |
| Sharonda | Murphy | CV1-2 | CV12C0107991 | HARRIS |
| Shebbia | Patterson | CV1-2 | CV12C0107992 | HARRIS |
| Elycia | S. Daniel | CV1-2 | CV12C0107993 | HARRIS |
| Shelby | Pierce | CV1-2 | CV12C0107994 | HARRIS |
| Esedora | L Luter | CV1-2 | CV12C0107995 | HARRIS |
| Shelia | Ellis | CV1-2 | CV12C0107996 | HARRIS |
| Sherial | H. Grant | CV1-2 | CV12C0107997 | HARRIS |
| Sidney | Clarence Brown | CV1-2 | CV12C0107998 | HARRIS |
| Sondra | Ford-Leontoudis | CV1-2 | CV12C0107999 | HARRIS |
| Sonia | Dawson | CV1-2 | CV12C0108000 | HARRIS |
| Stanley | Allen Quintana | CV1-2 | CV12C0108001 | HARRIS |
| Su | Huan Chiu | CV1-2 | CV12C0108002 | HARRIS |
| Sylvia | Carter | CV1-2 | CV12C0108003 | HARRIS |
| Takeisha | L. Alridge | CV1-2 | CV12C0108004 | HARRIS |
| Anita | Williams | CV1-2 | CV12C0108005 | HARRIS |
| Tamara | Metoyer | CV1-2 | CV12C0108006 | HARRIS |
| Annie | M. Matthews | CV1-2 | CV12C0108007 | HARRIS |
| Tanya | Sanders | CV1-2 | CV12C0108008 | HARRIS |
| April | L Wilson | CV1-2 | CV12C0108009 | HARRIS |
| Armatha | Hill | CV1-2 | CV12C0108010 | HARRIS |
| Tara | Atmore Griffin | CV1-2 | CV12C0108011 | HARRIS |
| Taylor | Cavnar | CV1-2 | CV12C0108012 | HARRIS |
| Eugenia | F Johnson | CV1-2 | CV12C0108013 | HARRIS |
| Ted | H. Harwood | CV1-2 | CV12C0108014 | HARRIS |
| Arthur | L. Call | CV1-2 | CV12C0108015 | HARRIS |
| Teresa | Yeh | CV1-2 | CV12C0108016 | HARRIS |
| Terri | Lee Johnson | CV1-2 | CV12C0108017 | HARRIS |
| Arthur | Patton | CV1-2 | CV12C0108018 | HARRIS |
| Terri | L Field | CV1-2 | CV12C0108019 | HARRIS |
| Augustine | G. Webb | CV1-2 | CV12C0108020 | HARRIS |
| Fatima | Abdullah | CV1-2 | CV12C0108021 | HARRIS |
| Terry | Adrian Childs | CV1-2 | CV12C0108022 | HARRIS |
| Barbara | A. Ward | CV1-2 | CV12C0108023 | HARRIS |
| felipe | cavazos | CV1-2 | CV12C0108024 | HARRIS |
| Theresa | Raglon | CV1-2 | CV12C0108025 | HARRIS |
| Beatrice | M. Licea | CV1-2 | CV12C0108026 | HARRIS |
| Felix | B. Mendoza | CV1-2 | CV12C0108027 | HARRIS |
| Gabriel | A Munoz | CV1-2 | CV12C0108028 | HARRIS |
| Tiesha | Ward | CV1-2 | CV12C0108029 | HARRIS |
| Gene | Gibbs | CV1-2 | CV12C0108030 | HARRIS |
| Timothy | E Hall | CV1-2 | CV12C0108031 | HARRIS |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Timothy | J Goins | CV1-2 | CV12C0108032 | HARRIS |
| Benjamin | Armstrong | CV1-2 | CV12C0108033 | HARRIS |
| Tobias | Igwe | CV1-2 | CV12C0108034 | HARRIS |
| Trina | M. Harris | CV1-2 | CV12C0108035 | HARRIS |
| Urella | Gascey | CV1-2 | CV12C0108036 | HARRIS |
| Bessie | A. Jackson | CV1-2 | CV12C0108037 | HARRIS |
| bobbie | simpson | CV1-2 | CV12C0108038 | HARRIS |
| braulio | olivares | CV1-2 | CV12C0108039 | HARRIS |
| Bryan | D. Thomas | CV1-2 | CV12C0108040 | HARRIS |
| charles | ehikhamhen | CV1-2 | CV12C0108040 | HARRIS |
| Carlos | H Valdez | CV1-2 | CV12C0108041 | HARRIS |
| Cathy | Brenner | CV1-2 | CV12C0108043 | HARRIS |
| Cedric | Griffin | CV1-2 | CV12C0108044 | HARRIS |
| Chanta | Clark | CV1-2 | CV12C0108045 | HARRIS |
| Charles | E. Leon | CV1-2 | CV12C0108047 | HARRIS |
| Charles | Eberling | CV1-2 | CV12C0108048 | HARRIS |
| Geneva | Roberts | CV1-2 | CV12C0108138 | HARRIS |
| George | N Leontoudis | CV1-2 | CV12C0108140 | HARRIS |
| Georgia | P. Creeks | CV1-2 | CV12C0108141 | HARRIS |
| Greg | Emmitte | CV1-2 | CV12C0108146 | HARRIS |
| Harry | Zachau | CV1-2 | CV12C0108147 | HARRIS |
| Hollie | E. Gerber | CV1-2 | CV12C0108149 | HARRIS |
| Ismael | Cavazos | CV1-2 | CV12C0108150 | HARRIS |
| J | D Singleton | CV1-2 | CV12C0108151 | HARRIS |
| James | H Tosspon | CV1-2 | CV12C0108152 | HARRIS |
| James | A.Keeton | CV1-2 | CV12C0108153 | HARRIS |
| James | B Davis | CV1-2 | CV12C0108154 | HARRIS |
| James | B Weir | CV1-2 | CV12C0108155 | HARRIS |
| James | R. Smith | CV1-2 | CV12C0108156 | HARRIS |
| Janice | M Stevens | CV1-2 | CV12C0108157 | HARRIS |
| Janie | Adams | CV1-2 | CV12C0108158 | HARRIS |
| Jayson | E Moody | CV1-2 | CV12C0108159 | HARRIS |
| Jeanette | R. Bell | CV1-2 | CV12C0108161 | HARRIS |
| Jeffrey | M Yustin | CV1-2 | CV12C0108163 | HARRIS |
| Jessica | Boutte | CV1-2 | CV12C0108165 | HARRIS |
| Jimmy | Bird | CV1-2 | CV12C0108167 | HARRIS |
| John | L Anderson | CV1-2 | CV12C0108175 | HARRIS |
| Johnny | Wesley | CV1-2 | CV12C0108182 | HARRIS |
| Jorge | Alcala | CV1-2 | CV12C0108183 | HARRIS |
| JOSE | L TRISTAN | CV1-2 | CV12C0108184 | HARRIS |
| Karen | Scott | CV1-2 | CV12C0108187 | HARRIS |
| Karen | Daisy Williams | CV1-2 | CV12C0108196 | HARRIS |
| Karina | Carrillo | CV1-2 | CV12C0108197 | HARRIS |
| Kathy | Y. Chandler | CV1-2 | CV12C0108202 | HARRIS |
| Katie | L. Morgan | CV1-2 | CV12C0108203 | HARRIS |
| Kennedy | Rushing | CV1-2 | CV12C0108204 | HARRIS |
| Lee | C. Maxie | CV1-2 | CV12C0108275 | HARRIS |
| Martrice | Bellow | CV1-2 | CV12C0108275 | HARRIS |
| Lee | Maxie, Jr. | CV1-2 | CV12C0108276 | HARRIS |
| Linda | Keng | CV1-2 | CV12C0108277 | HARRIS |
| Kristal | Keener | CV1-2 | CV12C0108278 | HARRIS |
| Lakisha | Percy | CV1-2 | CV12C0108279 | HARRIS |
| LAURA | M JOHNSON | CV1-2 | CV12C0108280 | HARRIS |
| Kim | R. Williams | CV1-2 | CV12C0108285 | HARRIS |

| First | Last | Court | Cit. Rcvd | County/District |
|---|---|---|---|---|
| Kim | Trijillo | CV1-2 | CV12C0108286 | HARRIS |
| Korinne | R. Kirk | CV1-2 | CV12C0108288 | HARRIS |
| Maria | Balderas | CV1-2 | CV12C0108317 | HARRIS |
| Maria | Quiroga | CV1-2 | CV12C0108319 | HARRIS |
| Marlon | Azada | CV1-2 | CV12C0108322 | HARRIS |
| Lisa | M. Jones | CV1-2 | CV12C0108325 | HARRIS |
| Lisa-Oanh | Vo | CV1-2 | CV12C0108326 | HARRIS |
| Lonnie | D. Guinn | CV1-2 | CV12C0108327 | HARRIS |
| Martha | Cavazos | CV1-2 | CV12C0108328 | HARRIS |
| Marvita | Steward | CV1-2 | CV12C0108330 | HARRIS |
| Kenneth | D. King | CV1-2 | CV12C0108331 | HARRIS |
| Kenneth | L. Davis | CV1-2 | CV12C0108332 | HARRIS |
| Kevin | W. Campbell | CV1-2 | CV12C0108333 | HARRIS |
| Meschell | G. Turner | CV1-2 | CV12C0108334 | HARRIS |
| Meschell | Rena Gilliam | CV1-2 | CV12C0108335 | HARRIS |
| Michael | Green | CV1-2 | CV12C0108336 | HARRIS |
| Mauvelyene | S. Countee | CV1-2 | CV12C0108338 | HARRIS |
| Mayra | Tristan | CV1-2 | CV12C0108339 | HARRIS |
| Melvin | C. Pace | CV1-2 | CV12C0108340 | HARRIS |
| Mary | Mathis | CV1-2 | CV12C0108342 | HARRIS |
| MARY | CAREY | CV1-2 | CV12C0108343 | HARRIS |
| Mary | Deleon | CV1-2 | CV12C0108344 | HARRIS |
| Zahra | Nazarikia | CV1-2 | CV12C0108892 | HARRIS |
| JoAnn | Conti | JP1-1 | 11-C-10-02381-01 | |
| Donny | Milton Lacey | JP1-1 | 11-C-10-02398-01 | |
| Debbie | S. Ramos | JP1-1 | 11-C-10-02399-01 | |
| Sylvia | Ramos | JP1-1 | 11-C-10-02450-01 | |
| Giovanna | Miracles Lacey | JP1-1 | 11-C-10-02479-01 | |
| Rafael | Rocha, Sr. | JP1-1 | 11-C-10-02555-01 | |
| Mary | Sichi | JP2-1 | 21-C-10-00565 | |
| Tim | Husers | JP2-1 | 21-C-10-00637 | |
| Brian | Pierson | JP2-2 | 22-C-10-00673 | |
| Marvin | L. Lee | JP2-2 | 22-C-10-00707 | |
| Paul | D.Leigh | JP2-2 | 22-C-10-00712 | |
| Viola | G. Coelho | JP2-2 | 22-C-10-00731 | |
| Will | J Green | JP2-2 | 22-C-10-00824 | |
| Gloria | Gutierrez | JP3 | 30-C-10-01258 | |
| Karen | E. McDougald | JP3 | 30-C-10-01270 | |
| Kevin | M. Augostini | JP3 | 30-C-10-01278 | |
| Marcia | Raphael | JP3 | 30-C-10-01342-01 | |
| Miguel | A. Valdez | JP3 | 30-C-10-01356-01 | |
| Rachel | M. Valdez | JP3 | 30-C-10-01374-01 | |
| Francisco | M Del Real | JP3 | 30-C-10-01425-01 | |
| Elsie | Launer | JP4 | 40-C-10-00244 | |
| Dawnette | K Alonzo | JP4 | 40-C-10-00252 | |
| Patricia | Juarez | JP2-2 | 22-C-10-00711 | |
| Loraine | Brady | JP3 | 30-C-10-01338-01 | |

## EXHIBIT B

## BINGHAM QUALIFIED PSC PLAINTIFFS

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| AMY | GIANNINI | JP3 | 30-C-10-01794-01 | BEXAR |
| TAYLOR | CAVNAR | CV1-2 | CV12C0108012 | HARRIS |
| DAWN | BRINK | JP3 | 30-C-10-01551-01 | BEXAR |
| DEBORAH | M JEFFERSON | CV1-2 | CV12C0107968 | HARRIS |
| KARINA | CARRILLO | CV1-2 | CV12C0108197 | HARRIS |
| TANYA | SANDERS | CV1-2 | CV12C0108008 | HARRIS |
| JUSTIN | HARTLESS | JP1-1 | 11-C-10-02703 | BEXAR |
| BERNADINE | VIVIAN | JP3 | 30-C-10-01273-01 | BEXAR |
| ESPREE | KESSLER | JP1-1 | 11-C-10-02906 | BEXAR |
| LILANA | AVERY | JP3 | 30-C-10-01767-01 | BEXAR |
| ROSE | MARY DE LA ROSA | JP4 | 40-C-10-00315 | BEXAR |
| TAMMY | SHAW | JP2-2 | 22-C-10-00725 | BEXAR |
| JANICE | M STEVENS | CV1-2 | CV12C0108157 | HARRIS |
| LOWELL | G. ESTEP | JP1-1 | 11-C-10-02722 | BEXAR |
| NELSON | L CADE | JP3 | 30-C-10-01523-01 | BEXAR |
| MICHAEL | J.FARGANUS | JP3 | 30-C-10-01519-01 | BEXAR |
| JACQUELINE | R. REDDING | JP3 | 30-C-10-01598-01 | BEXAR |
| MARIA | ISABEL TOVAR | JP1-1 | 11-C-10-02549 | BEXAR |
| ANGIE | GOTTFRIED | JP3 | 30-C-10-01472-01 | BEXAR |
| ALEX | M. DIAZ | JP2-1 | 21-C-10-00963 | BEXAR |
| EDUARDO | ESPINOZA | JP3 | 30-C-10-01415-01 | BEXAR |
| MARY | ANN FLORES | JP2-1 | 21-C-10-00600 | BEXAR |
| DANIEL | GUZMAN | JP1-1 | 11-C-10-02402 | BEXAR |
| LONNIE | D. GUINN | CV1-2 | CV12C0108327 | HARRIS |
| ROBERT | WAYNE GRANT, SR. | CV1-2 | CV12C0107938 | HARRIS |
| MELINDA | K WHITIS RODRIGUEZ | JP1-1 | 11-C-10-02733 | BEXAR |
| GILBERT | ROJAS | JP3 | 30-C-10-01257-01 | BEXAR |
| RICHARD | ( DICK ) L. SMOUSE | JP3 | 30-C-10-01650-01 | BEXAR |
| KEVIN | SOAT | JP2-2 | 22-C-10-00902 | BEXAR |
| JOHN | H STEIN | JP4 | 40-C-10-00280 | BEXAR |
| WANDA | THOMAS | JP3 | 30-C-10-01439-01 | BEXAR |
| HATTIE | L. THOMPSON | JP4 | 40-C-10-00272 | BEXAR |
| WESLEY | WOODS | JP4 | 40-C-10-00330 | BEXAR |
| ROBERT | WOLF | JP1-1 | 11-C-10-02873 | BEXAR |
| MIGUEL | ACUNA | JP1-1 | 11-C-10-02563 | BEXAR |
| LEIGHSA | BAILEY | JP2-2 | 22-C-10-00898 | BEXAR |
| DOROTHY | JAUNITA BERRY | JP2-1 | 21-C-10-00916 | BEXAR |
| VICKI | CARLTON | JP1-1 | 11-C-10-02695 | BEXAR |
| ANGELA | CANO | JP1-1 | 11-C-10-02499 | BEXAR |
| TERRY | ADRIAN CHILDS | CV1-2 | CV12C0108022 | HARRIS |
| DALE | T. COX | JP2-2 | 22-C-10-00830 | BEXAR |
| SYLVIA | CROOKS | JP1-1 | 11-C-10-02686 | BEXAR |
| STEVEN | C HARRIS | JP1-1 | 11-C-10-02448 | BEXAR |
| JUDITH | M. KING | JP1-1 | 11-C-10-02702 | BEXAR |
| KEVIN | LAIRD | JP3 | 30-C-10-01563-01 | BEXAR |
| JACK | LOWRY | JP1-1 | 11-C-10-02786 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| MARIA | MENDEZ | JP3 | 30-C-10-01279-01 | BEXAR |
| SHIRLEY | A. OPPENHEIMER | JP3 | 30-C-10-01668-01 | BEXAR |
| RUBY | ALVARES PENA | JP1-1 | 11-C-10-02670 | BEXAR |
| PAUL | J. TORRES | JP3 | 30-C-10-01773-01 | BEXAR |
| MICHAEL | L ROSE | JP3 | 30-C-10-01516-01 | BEXAR |
| ELISSA | TIRADO | JP3 | 30-C-10-01625-01 | BEXAR |
| VINCENT | G. WILLEBURGHER | JP2-2 | 22-C-10-00851 | BEXAR |
| THOMAS | DEVLIN | JP3 | 30-C-10-01808-01 | BEXAR |
| BEVERLY | KELLY | JP1-1 | 11-C-10-02828 | BEXAR |
| BRIAN | A. JOHNSON | JP2-2 | 22-C-10-00674 | BEXAR |
| CATHY | L. GARCIA | JP1-1 | 11-C-10-02837 | BEXAR |
| JEREMY | WHITLEY | JP2-1 | 21-C-10-00924 | BEXAR |
| NICOLAS | ESPARZA II | JP1-1 | 11-C-100-2559 | BEXAR |
| YOLANDA | ANDERSON | JP3 | 30-C-10-01705-01 | BEXAR |
| NICHOLAS | PAREDEZ | JP1-1 | 11-C-100-2560 | BEXAR |
| KETTI | ROBERTSON | JP2-2 | 22-C-10-00903 | BEXAR |
| JESSICA | LANTZ | JP1-1 | 11-C-10-02797 | BEXAR |
| MARY | LOYD | JP3 | 30-C-10-01351-01 | BEXAR |
| OSCAR | GALVAN | CV1-2 | CV12C0107913 | HARRIS |
| CEDRIC | GRIFFIN | CV1-2 | CV12C0108044 | HARRIS |
| MARCO | SALINAS | JP2-2 | 22-C-10-00703 | BEXAR |
| DONALD | S. WARD | JP3 | 30-C-10-01267-01 | BEXAR |
| NORMA | T. MARTINEZ | JP1-1 | 11-C-10-02558 | BEXAR |
| TAWNYA | CHRISTIAN | JP1-1 | 11-C-10-02844 | BEXAR |
| MARY | A. COPELAND | JP3 | 30-C-10-01350-01 | BEXAR |
| JOHN | MINNEHAN | JP3 | 30-C-10-01397-01 | BEXAR |
| BENNETT | Y. FONSWORTH | JP1-1 | 11-C-10-02827 | BEXAR |
| ALMA | A GUARDADO | JP2-2 | 22-C-10-00668 | BEXAR |
| RACHEAL | JOHNSON | CV1-2 | CV12C0107924 | HARRIS |
| KIMBERLY | DAVENPORT | JP3 | 30-C-10-01407-01 | BEXAR |
| REGINA | W SCHOFIELD | JP3 | 30-C-10-01648-01 | BEXAR |
| FRANK | MARTINEZ III | JP2-1 | 21-C-10-00607 | BEXAR |
| LAURA | J. PAREDEZ | JP1-1 | 11-C-10-02388 | BEXAR |
| SUSAN | V SKIPPER | JP3 | 30-C-10-01804-01 | BEXAR |
| CHERYL | M BROWN | JP1-1 | 11-C-10-02854 | BEXAR |
| DONG | JUN YOO | JP3 | 30-C-10-01559-01 | BEXAR |
| MARGARET | S. KONDOFF | JP1-1 | 11-C-10-02884 | BEXAR |
| YVETTE | I SMITH | JP3 | 30-C-10-01766-01 | BEXAR |
| DIANA | M. SMITH | JP1-1 | 11-C-10-02753 | BEXAR |
| ATHELIA | STALNAKER | JP2-1 | 21-C-10-00641 | BEXAR |
| LETICIA | ESPINOSA | JP2-1 | 21-C-10-00610 | BEXAR |
| ANNA | MARIA AVANT | JP3 | 30-C-10-01796-01 | BEXAR |
| SUZANNE | TYLER | JP2-1 | 21-C-10-00871 | BEXAR |
| DEBRA | F. PERRODIN | JP3 | 30-C-10-01411-01 | BEXAR |
| SUSIE | L. ALFARO | JP4 | 40-C-10-00320 | BEXAR |
| SHERIAL | H. GRANT | CV1-2 | CV12C0107997 | HARRIS |
| BENNETT | M FONSWORTH | JP3 | 30-C-10-01701-01 | BEXAR |
| ROBERT | MCINTOSH | JP1-1 | 11-C-10-02471 | BEXAR |
| MARY | REBECCA PETTIT | JP1-1 | 11-C-10-02731 | BEXAR |
| KRISTI | A. AUSTIN | JP2-2 | 22-C-10-00840 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| JOY | E. NANCE | JP1-1 | 11-C-10-02893 | BEXAR |
| FAUSTINO | DE LA CRUZ | JP1-1 | 11-C-10-02767 | BEXAR |
| REMIGIO | B DUENEZ | JP1-1 | 11-C-10-02458 | BEXAR |
| EDITH | FARLEY | CV1-2 | CV12C0107974 | HARRIS |
| PORFIRIO | B. GARCIA | JP2-2 | 22.-C-10-00845 | BEXAR |
| DEXTER | C. GRANT | CV1-2 | CV12C0107972 | HARRIS |
| NANCY | ROBINSON | JP1-1 | 11-C-10-02879 | BEXAR |
| REYNALDO | SANCHEZ | JP4 | 40-C-10-00319 | BEXAR |
| ROY | S. SUMMAR II | JP3 | 30-C-10-01659-01 | BEXAR |
| ANDREW | J. THORNELL JR. | Federal - Western District of Texas (San Antonio) | 5:10-cv-00881-XR | BEXAR |
| PATRICIA | M. VILLARREAL | JP1-1 | 11-C-10-02750 | BEXAR |
| SETH | WARNICK | JP3 | 30-C-10-01663-01 | BEXAR |
| CATHERINE | A BROOKS | JP1-1 | 11-C-10-02836 | BEXAR |
| ARTHUR | L. CALL | CV1-2 | CV12C0108015 | HARRIS |
| IRMA | CAMACHO | JP1-1 | 11-C-10-02396 | BEXAR |
| KATHERINE | COX | JP3 | 30-C-10-01752-01 | BEXAR |
| GEORGIA | P. CREEKS | CV1-2 | CV12C0108141 | HARRIS |
| JONATHAN | J. CORONADO | JP4 | 40-C-10-00281 | BEXAR |
| TIMOTHY | E HALL | CV1-2 | CV12C0108031 | HARRIS |
| ROBERT | D HAMILTON | JP1-1 | 11-C-10-02470 | BEXAR |
| KRISTI | HERVOL | JP1-1 | 11-C-10-02711 | BEXAR |
| JEFFERY | L LISENBEE | JP3 | 30-C-10-01276-01 | BEXAR |
| ATANACIO | V LOPEZ | JP1-1 | 11-C-10-02823 | BEXAR |
| ALPHONSE | LOPEZ | CV1-2 | CV12C0107948 | HARRIS |
| DAVID | C OWEN | JP2-2 | 22.-C-10-00680 | BEXAR |
| CAROLE | KNICK | JP1-1 | 11-C-10-02835 | BEXAR |
| RACHELLE | LAGREE | JP3 | 30-C-10-01534-01 | BEXAR |
| YVONNE | KLEINE | JP2-2 | 22.-C-10-00821 | BEXAR |
| DAN | ELOE | JP3 | 30-C-10-01723-01 | BEXAR |
| DINO | MCLAUGHLIN JR. | JP3 | 30-C-10-01729-01 | BEXAR |
| ANDREW | CHRISTIAN | JP1-1 | 11-C-10-02918 | BEXAR |
| STEPHANIE | R HERNANDEZ | JP2-1 | 21-C-10-00615 | BEXAR |
| DAVID | W. DANIEL | JP1-1 | 11-C-10-02866 | BEXAR |
| KRISTAL | KEENER | CV1-2 | CV12C0108278 | HARRIS |
| ESSIE | LEE SIMS | JP3 | 30-C-10-01629--0 | BEXAR |
| ARTHUR | PATTON | CV1-2 | CV12C0108018 | HARRIS |
| NIDEICHI | VANDIBLE | CV1-2 | CV12C0107911 | HARRIS |
| JOSE | L TRISTAN | CV1-2 | CV12C0108184 | HARRIS |
| RUSSELL | W. ULLRICH II | JP1-1 | 11-C-10-02880 | BEXAR |
| STEPHEN | MALVEN | JP1-1 | 11-C-10-02683 | BEXAR |
| TAMI | CARLAW | JP1-1 | 11-C-10-02688 | BEXAR |
| PRISCILLA | CUNNINGHAM | JP1-1 | 11-C-10-02652 | BEXAR |
| BENITO | M MACIEL III | JP4 | 40-C-10-00242 | BEXAR |
| ANGELA | BOWMAN | JP1-1 | 11-C-10-02817 | BEXAR |
| CRISTINA | RANGEL | CV1-2 | CV12C0107962 | HARRIS |
| PAUL | A BROWN | JP1-1 | 11-C-10-02649 | BEXAR |
| GINA | M. RUBLEE | JP1-1 | 11-C-10-02776 | BEXAR |
| ALICIA | SANCHEZ | JP2-1 | 21-C-10-00962 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| MARK | A. ALVAREZ | JP4 | 40-C-10-00307 | BEXAR |
| JASON | MARTIN | JP1-1 | 11-C-10-02898 | BEXAR |
| CESAR | TOVAR | JP3 | 30-C-10-01754-01 | BEXAR |
| MICHAEL | KAATZ | JP3 | 30-C-10-01515-01 | BEXAR |
| JAVIER | FLORES | JP1-1 | 11-C-10-02794 | BEXAR |
| CLAYTON | RATLIFF | JP2-1 | 21-C-10-00942 | BEXAR |
| ELSYE | G WALKER | JP2-1 | 21-C-10-00914 | BEXAR |
| DOMINIQUE | PRINCE | JP3 | 30-C-10-01414-01 | BEXAR |
| LESLEY | RATLIFF | JP1-1 | 11-C-10-02718 | BEXAR |
| TRACEY | ROBERSON | JP2-1 | 21-C-10-00867 | BEXAR |
| CHRISTOPHER | HOFMOCKEL | JP3 | 30-C-10-01490-01 | BEXAR |
| MICHELE | BYRD | JP4 | 40-C-10-00310 | BEXAR |
| RICARDO | D. GALLARDO | JP1-1 | 11-C-10-02457 | BEXAR |
| LOUIS | GENZER | JP3 | 30-C-10-01340-01 | BEXAR |
| VANCE | RANKIN | JP4 | 40-C-10-00328 | BEXAR |
| ROSE | RIBBLE | JP2-1 | 21-C-10-00614 | BEXAR |
| VIRGINIA | M. SCHRAMM | JP2-1 | 21-C-10-00554 | BEXAR |
| MICHAEL | SCHRAER | JP1-1 | 11-C-10-02735 | BEXAR |
| CALIXTO | TORRES JR | JP2-1 | 21-C-10-00567 | BEXAR |
| LINDA | WITEK | JP3 | 30-C-10-01335-01 | BEXAR |
| GUADALLUPE | YBARRA | JP2-2 | 22-C-10-00834 | BEXAR |
| RUBY | ANN ANTU | JP3 | 30-C-10-01660-01 | BEXAR |
| CARLTON | E ANDERSON | JP1-1 | 11-C-10-02914 | BEXAR |
| ALICIA | ACUNA | JP1-1 | 11-C-10-02489 | BEXAR |
| MAXINE | BRATTON | JP2-1 | 21-C-10-00633 | BEXAR |
| JUAN | R. BUSTOS | JP2-1 | 21-C-10-00582 | BEXAR |
| SANDRA | V. JACQUES | JP3 | 30-C-10-01662-01 | BEXAR |
| EMMA | B. JONES | JP3 | 30-C-10-01731-01 | BEXAR |
| LINDA | KENG | CV1-2 | CV12C0108277 | HARRIS |
| HELEN | KRAUS | JP3 | 30-C-10-01429-01 | BEXAR |
| HERACLIO | MARTINEZ | JP3 | 30-C-10-01431-01 | BEXAR |
| SERGIO | H. MARTINEZ | JP3 | 30-C-10-01461-01 | BEXAR |
| ROLAND | F. MENA | JP1-1 | 11-C-10-02469 | BEXAR |
| RODOLFO | MERCADO | JP2-1 | 21-C-10-00882 | BEXAR |
| JOHN | A. MUNOZ | JP3 | 30-C-10-01395-01 | BEXAR |
| GABRIEL | A MUNOZ | CV1-2 | CV12C0108028 | HARRIS |
| MOLLIE | MURPHY | CV1-2 | CV12C0107906 | HARRIS |
| GEORGE | D NASH | JP1-1 | 11-C-10-02493 | BEXAR |
| JAMES | PRASIFKA | JP3 | 30-C-10-01600-01 | BEXAR |
| GARY | FLEMING | JP2-1 | 21-C-10-00933 | BEXAR |
| DARLENE | DANIELS | JP2-1 | 21-C-10-00938 | BEXAR |
| BARBARA | B KOON | JP3 | 30-C-10-01800-01 | BEXAR |
| ALVIN | P LINCOLN | JP2-1 | 21-C-10-00960 | BEXAR |
| KRISTINE | B. O'HARA | JP3 | 30-C-10-01566-01 | BEXAR |
| CAROL | MUSON | JP2-2 | 22-C-10-00676 | BEXAR |
| CHRIS | RODRIGUEZ | JP1-1 | 11-C-10-02383 | BEXAR |
| CINDY | S. THOMPSON | JP3 | 30-C-10-01718-01 | BEXAR |
| ELIZABETH | M. VALENZUELA | JP1-1 | 11-C-10-02490 | BEXAR |
| JOSEPH | ANDERSON | JP3 | 30-C-10-01613-01 | BEXAR |
| GABRIELA | GUZMAN | JP3 | 30-C-10-01635-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|-------|------|-------|---------|------------------|
| CERISSA | L TATE | JP4 | 40-C-10-00247 | BEXAR |
| ROBERT | F WHITE | JP3 | 30-C-10-01450-01 | BEXAR |
| SHANAE | WALLACE GARCIA | JP2-2 | 22-C-10-00722 | BEXAR |
| ROSEMARY | L. HERNANDEZ | JP2-1 | 21-C-10-00586 | BEXAR |
| CARSHENA | B. JONES | JP2-1 | 21-C-10-00592 | BEXAR |
| PAMELA | LEHMAN | JP1-1 | 11-C-10-02748 | BEXAR |
| PATRICIA | HALL | JP1-1 | 11-C-10-02749 | BEXAR |
| DENTON | M. NERISON | JP3 | 30-C-10-01413-01 | BEXAR |
| ZAHRA | NAZARIKIA | CV1-2 | CV12C0108892 | HARRIS |
| SHEILA | CANIZALES | JP3 | 30-C-10-01462-01 | BEXAR |
| YANCY | W. BEAN | JP3 | 30-C-10-01700-01 | BEXAR |
| CARLOS | ZALDIVAR | JP2-1 | 21-C-10-00621 | BEXAR |
| THAWATCHAI | THANGSONGCHAROEN | JP1-1 | 11-C-10-02690 | BEXAR |
| SIDNEY | K. FLEMING | JP1-1 | 11-C-10-02677 | BEXAR |
| TERRI | L FIELD | CV1-2 | CV12C0108019 | HARRIS |
| RICHARD | M. FIELDS | JP3 | 30-C-10-01476-01 | BEXAR |
| ALMA | J. SEPULVEDA | JP1-1 | 11-C-10-02814 | BEXAR |
| ALLEN | L. WILSON | JP3 | 30-C-10-01793-01 | BEXAR |
| RUBEN | E RODRIGUEZ JR | JP1-1 | 11-C-10-02669 | BEXAR |
| ANDREA | L YOUNG | JP3 | 30-C-10-01709-01 | BEXAR |
| HARVEST | M. JONES | JP3 | 30-C-10-01760-01 | BEXAR |
| LISA | A WILEY | JP2-2 | 22-C-10-00896 | BEXAR |
| JULIANA | K GARZA | JP2-2 | 22-C-10-00695 | BEXAR |
| LETICIA | O. BARRAGAN | JP3 | 30-C-10-01765-01 | BEXAR |
| SANTA | MONICA SEGOVIA | JP1-1 | 11-C-10-02848 | BEXAR |
| STEFANIE | M. RUDOLPH | JP3 | 30-C-10-01670-01 | BEXAR |
| HARRY | ZACHAU | CV1-2 | CV12C0108147 | HARRIS |
| MARIA | LUISA MONTERROZA | JP2-1 | 21-C-10-00632 | BEXAR |
| INEZ | R. MACIAS | JP1-1 | 11-C-10-02783 | BEXAR |
| SYLVIA | R. VERGARA | JP3 | 30-C-10-01805-01 | BEXAR |
| SELENE | A. BOTELLO | JP1-1 | 11-C-10-02447 | BEXAR |
| MARIA | A. CRUZ | JP3 | 30-C-10-01583-01 | BEXAR |
| JOSE | R CHAGOYA | JP2-2 | 22-C-10-00692 | BEXAR |
| NYESOM | S.DIKE | CV1-2 | CV12C0107912 | HARRIS |
| JUAN | L. ESPINOSA | JP3 | 30-C-10-01615-01 | BEXAR |
| ELIZABETH | ESTRACA | JP3 | 30-C-10-01626-01 | BEXAR |
| DANIEL | FLORES | JP1-1 | 11-C-10-02401 | BEXAR |
| CYNTHIA | M. FERGUSON | JP1-1 | 11-C-10-02913 | BEXAR |
| LESLIE | E. REESE | JP1-1 | 11-C-10-02397 | BEXAR |
| DAWN | G. SALINAS | JP1-1 | 11-C-10-02869 | BEXAR |
| YOLANDA | R. SALINAS | JP1-1 | 11-C-10-02839 | BEXAR |
| JUAN | A. SAENZ | JP4 | 40-C-10-00289 | BEXAR |
| GLORIA | F. SANCHEZ | JP1-1 | 11-C-10-02904 | BEXAR |
| GISELE | R SCHAEFER | JP3 | 30-C-10-01748-01 | BEXAR |
| NAOMI | E. STEIN | JP4 | 40-C-10-00311 | BEXAR |
| ROBERTO | TREVINO | JP2-2 | 22-C-10-00847 | BEXAR |
| JAMES | B WEIR | CV1-2 | CV12C0108155 | HARRIS |
| ROBERT | WILLIAMSON | JP3 | 30-C-10-01653-01 | BEXAR |
| LEON | D. ALDRIDGE, JR. | JP3 | 30-C-10-01572-01 | BEXAR |
| KEVIN | COOK | JP1-1 | 11-C-10-02890 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|-------|------|-------|---------|------------------|
| HERMILO | CRUZ JR. | JP1-1 | 11-C-10-02393 | BEXAR |
| CHRISTINE | HURON | JP4 | 40-C-10-00248 | BEXAR |
| RALPH | R. MARTINEZ | JP1-1 | 11-C-10-02654 | BEXAR |
| PAULA | C. MAXIE | CV1-2 | CV12C0107920 | HARRIS |
| LEE | C. MAXIE | CV1-2 | CV12C0108275 | HARRIS |
| CAMEL | A MILLER | JP3 | 30-C-10-01721-01 | BEXAR |
| SHIRLEY | C OLIVIER | JP3 | 30-C-10-01465-01 | BEXAR |
| NOE | PENA | JP2-2 | 22-C-10-00710 | BEXAR |
| PATRICIA | PEREZ | JP1-1 | 11-C-10-02878 | BEXAR |
| CURTIS | .L. PERKINS | JP3 | 30-C-10-01542-01 | BEXAR |
| KENNETH | GOODRUM | JP1-1 | 11-C-10-02706 | BEXAR |
| DARREN | A THOMPSON | JP1-1 | 11-C-10-02912 | BEXAR |
| HORTENCIA | ALONSO | JP1-1 | 11-C-10-02394 | BEXAR |
| MELISSA | A. AUGOSTINI | JP3 | 30-C-10-01354-01 | BEXAR |
| DEBRA | NORRIS | JP1-1 | 11-C-10-02870 | BEXAR |
| FRANKIE | SCHREVE | JP3 | 30-C-10-01426-01 | BEXAR |
| SANDRA | E BARRAGAN | JP3 | 30-C-10-01687-01 | BEXAR |
| CYNTHIA | SCOTT | JP1-1 | 11-C-10-02919 | BEXAR |
| TIESHA | WARD | CV1-2 | CV12C0108029 | HARRIS |
| DEXTER | E. SMITH | CV1-2 | CV12C0107971 | HARRIS |
| LANA | MAMUT | JP3 | 30-C-10-01567-01 | BEXAR |
| CATHERINE | MILLER | JP3 | 30-C-10-01745-01 | BEXAR |
| RAYMOND | T. VILLARREAL JR. | JP2-1 | 21-C-10-00862 | BEXAR |
| LAWRENCE | L. SPILMAN | JP3 | 30-C-10-01331-01 | BEXAR |
| KARKLEIA | D SMITH | JP2-2 | 22-C-10-00839 | BEXAR |
| MAYRA | TRISTAN | CV1-2 | CV12C0108339 | HARRIS |
| JAYSON | E MOODY | CV1-2 | CV12C0108159 | HARRIS |
| DONNIE | W. FORTENBERRY | JP2-1 | 21-C-10-00917 | BEXAR |
| KORINNE | R. KIRK | CV1-2 | CV12C0108288 | HARRIS |
| OFELIA | M ALCORTA | JP3 | 30-C-10-01363-01 | BEXAR |
| JACK | N CRAWFORD | JP3 | 30-C-10-01645-01 | BEXAR |
| MARY | DELEON | CV1-2 | CV12C0108344 | HARRIS |
| KEVIN | O'BRIEN | JP1-1 | 11-C-10-02709 | BEXAR |
| GREGORY | RAYMOND WATTS | JP3 | 30-C-10-01640-01 | BEXAR |
| SAMANTHA | JARAMILLO | JP1-1 | 11-C-10-02671 | BEXAR |
| VICTOR | CAMPOS, JR. | JP2-2 | 22-C-10-00730 | BEXAR |
| DARELLE | HINSON | JP2-1 | 21-C-10-00939 | BEXAR |
| ANN | MINNEHAN | JP3 | 30-C-10-01475-01 | BEXAR |
| GEORGE | N LEONTOUDIS | CV1-2 | CV12C0108140 | HARRIS |
| JERRY | A. LIMBURG | JP4 | 40-C-10-00276 | BEXAR |
| DERRICK | J BERG | JP3 | 30-C-10-01557-01 | BEXAR |
| GARY | D. DENNETT | JP1-1 | 11-C-10-02773 | BEXAR |
| DAVID | BIRNBAUM | JP1-1 | 11-C-10-02867 | BEXAR |
| LUCY | S. SPRINGS | JP1-1 | 11-C-10-02553 | BEXAR |
| CYNTHIA | ALVAREZ | JP4 | 40-C-10-00251 | BEXAR |
| PAMELA | R.HOLMES-BUTLER | JP1-1 | 11-C-10-02747 | BEXAR |
| MARIA | ELENA CARRIZALES | JP3 | 30-C-10-01343-01 | BEXAR |
| RONALD | C. BRADLEY | JP1-1 | 11-C-10-02666 | BEXAR |
| JOSEPH | TANASI | JP2-1 | 21-C-10-00631 | BEXAR |
| PATRICIA | A. JACKSON | JP3 | 30-C-10-01529-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|-------|------|-------|---------|------------------|
| JESUSA | ROSALES | JP1-1 | 11-C-10-02505 | BEXAR |
| ISMAEL | CAVAZOS | CV1-2 | CV12C0108150 | HARRIS |
| MICHAEL | T OLIVIER | JP1-1 | 11-C-10-02736 | BEXAR |
| WILBURN | L DAY | JP1-1 | 11-C-10-02455 | BEXAR |
| RAMONA | L. ESPINOSA | JP3 | 30-C-10-01535-01 | BEXAR |
| JOSEPH | H GANDY | JP2-2 | 22-C-10-00908 | BEXAR |
| STEVEN | E RICO | JP2-2 | 22-C-10-00724 | BEXAR |
| JUAN | V. SALINAS | JP1-1 | 11-C-10-02710 | BEXAR |
| RICHARD | SANCHEZ | JP1-1 | 11-C-10-02472 | BEXAR |
| JAIME | JAVIER SANTOS | JP3 | 30-C-10-01599-01 | BEXAR |
| BOBBIE | SIMPSON | CV1-2 | CV12C0108038 | HARRIS |
| ADOLPH | L STICKELBAULT | JP1-1 | 11-C-10-02809 | BEXAR |
| BARBARA | E SPRINGER | JP1-1 | 11-C-10-02824 | BEXAR |
| ELLA | M. STANLEY | JP4 | 40-C-10-00261 | BEXAR |
| JEFFERY | K. THORNELL | JP3 | 30-C-10-01389-01 | BEXAR |
| JAMES | H TOSSPON | CV1-2 | CV12C0108152 | HARRIS |
| MADELYN | M. TRENZ | JP2-2 | 22-C-10-00842 | BEXAR |
| WINFORD | MIKE WARREN | JP1-1 | 11-C-10-02840 | BEXAR |
| DOUGLAS | WILLIAMS | JP2-1 | 21-C-10-00625 | BEXAR |
| RICHARD | WALTER ZAGROCKI JR | JP2-1 | 21-C-10-00635 | BEXAR |
| REGINALD | WOLFE | JP3 | 30-C-10-01375-01 | BEXAR |
| JOHN | H. WOOLRIDGE | JP1-1 | 11-C-10-02379 | BEXAR |
| IGNACIO | ALVARADO | JP1-1 | 11-C-10-02782 | BEXAR |
| KAREN | ARCHER | JP2-2 | 22-C-10-00905 | BEXAR |
| LINDA | R. BENITEZ | JP2-2 | 22-C-10-00699 | BEXAR |
| PATTIE | M. BLACK | JP2-2 | 22-C-10-00844 | BEXAR |
| JOSEPH | BROWN | JP1-1 | 11-C-10-02391 | BEXAR |
| WILLIE | CARRIERE | CV1-2 | CV12C0107986 | HARRIS |
| GLENN | R. COOK | JP1-1 | 11-C-10-02478 | BEXAR |
| CAROLYN | S. COLEMAN | JP2-1 | 21-C-10-00946 | BEXAR |
| GEORGE | HURON | JP4 | 40-C-10-00271 | BEXAR |
| CHRIS | JOHNSON | JP3 | 30-C-10-01539-01 | BEXAR |
| JAMES | A.KEETON | CV1-2 | CV12C0108153 | HARRIS |
| PATTI | R. KIRK | CV1-2 | CV12C0107916 | HARRIS |
| JON | P. KJOLLER | JP1-1 | 11-C-10-02802 | BEXAR |
| AUGUSTINE | MACIAS | JP4 | 40-C-10-00236 | BEXAR |
| ROSEMARY | MAXIE | CV1-2 | CV12C0107944 | HARRIS |
| ANITA | JO MEDINA | JP2-1 | 21-C-10-00601 | BEXAR |
| RODOLFO | MENDEZ | JP3 | 30-C-10-01454-01 | BEXAR |
| KATIE | L. MORGAN | CV1-2 | CV12C0108203 | HARRIS |
| SHEBBIA | PATTERSON | CV1-2 | CV12C0107992 | HARRIS |
| TRACY | A. PANTUSO | JP3 | 30-C-10-01685-01 | BEXAR |
| PAVEL | MAMUT | JP1-1 | 11-C-10-02650 | BEXAR |
| GALINDA | BAREFOOT | JP1-1 | 11-C-10-02771 | BEXAR |
| ELIZABETH | K BRESLIN | JP1-1 | 11-C-10-02760 | BEXAR |
| GARTH | SHERMAN | JP2-1 | 21-C-10-00909 | BEXAR |
| ROBERT | E DONELSON | JP3 | 30-C-10-01652-01 | BEXAR |
| ROBERT | D. HOSKINS | JP2-1 | 21-C-10-00859 | BEXAR |
| JULIA | M THOMPSON | JP1-1 | 11-C-10-02891 | BEXAR |
| LAURA | M JOHNSON | CV1-2 | CV12C0108280 | HARRIS |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| CYNTHIA | A. CARRILLO | JP4 | 40-C-10-00256 | BEXAR |
| CHANTA | CLARK | CV1-2 | CV12C0108045 | HARRIS |
| JASON | VAIL | JP1-1 | 11-C-10-02793 | BEXAR |
| MARILU | CHAPARRO | JP3 | 30-C-10-01585-01 | BEXAR |
| RICHARD | LINNABERY | JP1-1 | 11-C-10-02659 | BEXAR |
| MICHAEL | D. FRIEDBERG | JP1-1 | 11-C-10-02738 | BEXAR |
| LISA-OANH | VO | CV1-2 | CV12C0108326 | HARRIS |
| RIGOBERTO | SANCHEZ | JP3 | 30-C-10-01449-01 | BEXAR |
| KAREN | GLEINSER | JP3 | 30-C-10-01401-01 | BEXAR |
| ANGELICA | M . GONZALEZ (MENDOZA) | JP1-1 | 11-C-10-02818 | BEXAR |
| WONGDUAN | JOHNSON | JP2-2 | 22-C-10-00852 | BEXAR |
| CHERYL | RAWLINGS | JP3 | 30-C-10-01486-01 | BEXAR |
| RUBY | D. LEE | JP1-1 | 11-C-10-02851 | BEXAR |
| DENISE | PFEIFFER | JP3 | 30-C-10-01412-01 | BEXAR |
| JESSICA | PENA | JP2-1 | 21-C-10-00630 | BEXAR |
| TED | DE AUBREY | JP4 | 40-C-10-00327 | BEXAR |
| RICHARD | CRUZ | JP2-2 | 22-C-10-00715 | BEXAR |
| MICHAEL | JOHNSON | JP3 | 30-C-10-01514-01 | BEXAR |
| JAMES | B SANDERS | JP4 | 40-C-10-00274 | BEXAR |
| CHAD | A RUDOLPH | JP1-1 | 11-C-10-02838 | BEXAR |
| RICHARD | M. THOMPSON | JP3 | 30-C-10-01775-01 | BEXAR |
| SYLVIA | C. DELEON | JP2-1 | 21-C-10-00553 | BEXAR |
| SONJA | M BIERDZ | JP1-1 | 11-C-10-02678 | BEXAR |
| PRIMITIVA | SEGUIN | JP3 | 30-C-10-01533-01 | BEXAR |
| STACIE | L HENDERSON | JP3 | 30-C-10-01669-01 | BEXAR |
| PURA | R LOPEZ | JP2-1 | 21-C-10-00573 | BEXAR |
| JENNIFER | CHENAULT | JP3 | 30-C-10-01606-01 | BEXAR |
| RACHEL | BLACK | JP3 | 30-C-10-01373-01 | BEXAR |
| BRIAN | L PETERSON | JP3 | 30-C-10-01714-01 | BEXAR |
| ISABEL | V. AVINA | JP2-2 | 22-C-10-00687 | BEXAR |
| CAROL | WOLFE | JP2-1 | 21-C-10-00642 | BEXAR |
| MEGAN | TIMMENS | JP1-1 | 11-C-10-02724 | BEXAR |
| ROSE | MARY T LOPEZ | JP1-1 | 11-C-10-02668 | BEXAR |
| SONDRA | FORD-LEONTOUDIS | CV1-2 | CV12C0107999 | HARRIS |
| ADDIE | M. MARKS | CV1-2 | CV12C0107904 | HARRIS |
| ROBERT | O. CARDENAS JR | JP2-1 | 21-C-10-00858 | BEXAR |
| TOM | BURNETT JR. | JP2-1 | 21-C-10-00869 | BEXAR |
| BRYAN | D. THOMAS | CV1-2 | CV12C0108040 | HARRIS |
| CYNTHIA | KAY CLUM | JP1-1 | 11-C-10-02860 | BEXAR |
| LUKE | A. HOLTHAM | JP1-1 | 11-C-10-02724 | BEXAR |
| REGINA | DAVIS | CV1-2 | CV12C0107934 | HARRIS |
| ALETIA | EDWARDS | JP3 | 30-C-10-01707-01 | BEXAR |
| MARIA | E. FERJAOUI | JP1-1 | 11-C-10-02550 | BEXAR |
| ROGER | E. FRASER | JP1-1 | 11-C-10-02665 | BEXAR |
| GLORIA | E. GALLARDO | JP4 | 40-C-10-00269 | BEXAR |
| MICHAEL | W. GONZALES | JP1-1 | 11-C-10-02882 | BEXAR |
| RICARDO | C. GUZMAN | JP1-1 | 11-C-10-02473 | BEXAR |
| VENKAT | RAMAKRISHNA | JP2-2 | 22-C-10-00728 | BEXAR |
| JOHN | RIZO | JP3 | 30-C-10-01611-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| ANTHONY | SALDIVAR | JP2-1 | 21-C-10-00566 | BEXAR |
| JUANITA | SMITH | JP3 | 30-C-10-01750-01 | BEXAR |
| GAYE | TERRY | JP1-1 | 11-C-10-02774 | BEXAR |
| KIM | TRIJILLO | CV1-2 | CV12C0108286 | HARRIS |
| RICK | J. TRENZ | JP2-2 | 22-C-10-00846 | BEXAR |
| CHRISTOPHER | J VITEYCHUK | JP1-1 | 11-C-10-02855 | BEXAR |
| BARBARA | A. WARD | CV1-2 | CV12C0108023 | HARRIS |
| APRIL | L WILSON | CV1-2 | CV12C0108009 | HARRIS |
| PHILLIP | N WRIGHT | CV1-2 | CV12C0107922 | HARRIS |
| CLAYTON | ANDERSON | CV1-2 | CV12C0107958 | HARRIS |
| FRANK | K. BATSON | JP1-1 | 11-C-10-02769 | BEXAR |
| TERRY | ARCHER | JP1-1 | 11-C-10-02689 | BEXAR |
| DEBORAH | BARRON | JP3 | 30-C-10-01410-01 | BEXAR |
| CINDY | BERMEA | JP1-1 | 11-C-10-02856 | BEXAR |
| JOHN | D. BOWMAN | JP1-1 | 11-C-10-02800 | BEXAR |
| BILLY | BURKETT | JP3 | 30-C-10-01480-01 | BEXAR |
| VICTOR | M CEDILLO | JP1-1 | 11-C-10-02456 | BEXAR |
| MAYME | R COOK | JP1-1 | 11-C-10-02566 | BEXAR |
| MAUVELYENE | S. COUNTEE | CV1-2 | CV12C0108338 | HARRIS |
| SANDRA | Y CORTEZ | JP2-2 | 22-C-10-00720 | BEXAR |
| JOHN | T. HARRIS JR. | JP3 | 30-C-10-01610-01 | BEXAR |
| JIMMY | G HERNANDEZ | JP4 | 40-C-10-00277 | BEXAR |
| CONSTANCE | N HILDEBRAND | JP1-1 | 11-C-10-02858 | BEXAR |
| DANIEL | HINOJOSA | JP4 | 40-C-10-00253 | BEXAR |
| HERCULES | S. JONES | JP2-2 | 22-C-10-00835 | BEXAR |
| CANON | W. JONES | JP1-1 | 11-C-10-02833 | BEXAR |
| WILLIAM | H. KIRK, III | CV1-2 | CV12C0107983 | HARRIS |
| SARAH | T LEWIS | JP1-1 | 11-C-10-02461 | BEXAR |
| LARRY | A. LOPEZ DDS | JP3 | 30-C-10-01568-01 | BEXAR |
| BEVELLE | MARQUART | JP3 | 30-C-10-01702-01 | BEXAR |
| CLARA | L. MEEK | CV1-2 | CV12C0107957 | HARRIS |
| TONI | C NIPP | JP3 | 30-C-10-01684-01 | BEXAR |
| LINDA | K. PETERSON | JP3 | 30-C-10-01574-01 | BEXAR |
| LOWELL | D SCHAFER | JP1-1 | 11-C-10-02723 | BEXAR |
| RICARDO | RENTERIA | JP2-1 | 21-C-10-00596 | BEXAR |
| GREG | MEDLOCK | JP1-1 | 11-C-10-02777 | BEXAR |
| LILLIAN | BUSS | JP3 | 30-C-10-01333-01 | BEXAR |
| ANNIE | M. MATTHEWS | CV1-2 | CV12C0108007 | HARRIS |
| DENISE | MARIE DAVILA | JP3 | 30-C-10-01728-01 | BEXAR |
| DAVID | WALKER | CV1-2 | CV12C0107965 | HARRIS |
| ROBERTO | DEHOYOS | JP2-1 | 21-C-10-00585 | BEXAR |
| ELVA | E. ROMERO | JP1-1 | 11-C-10-02491 | BEXAR |
| DIANA | L DIMAS | JP4 | 40-C-10-00259 | BEXAR |
| LAURA | RAMIREZ | JP2-1 | 21-C-10-00648 | BEXAR |
| MICHAEL | G. WEIX | JP2-2 | 22-C-10-00889 | BEXAR |
| JOSEPH | M COELHO | JP2-2 | 22-C-10-00693 | BEXAR |
| LEANNE | H. ROULSON | JP1-1 | 11-C-10-02717 | BEXAR |
| BERESFORD | GITTENS JR. | JP2-1 | 21-C-10-00603 | BEXAR |
| ROSEMARY | NDUKAUBA | CV1-2 | CV12C0107946 | HARRIS |
| ERNEST | LOPEZ | JP3 | 30-C-10-01421-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| JAMES | A CASTRELLON | JP1-1 | 11-C-10-02899 | BEXAR |
| BARBARA | M. LINK | JP1-1 | 11-C-10-02917 | BEXAR |
| THERESA | RAGLON | CV1-2 | CV12C0108025 | HARRIS |
| ALEXANDRA | PERSON | JP1-1 | 11-C-10-02920 | BEXAR |
| MARK | BYRD | JP3 | 30-C-10-01586-01 | BEXAR |
| MARY | MATHIS | CV1-2 | CV12C0108342 | HARRIS |
| ALBERT | R PARSON | JP2-1 | 21-C-10-00617 | BEXAR |
| JUANITA | S. ALVARADO | JP2-1 | 21-C-10-00583 | BEXAR |
| DIANE | JENNINGS | JP1-1 | 11-C-10-02909 | BEXAR |
| TERESA | VOTION | JP3 | 30-C-10-01471-01 | BEXAR |
| REBECCA | CAVAZOS | JP4 | 40-C-10-00313 | BEXAR |
| IDA | L. DAVIS | JP1-1 | 11-C-10-02900 | BEXAR |
| KRISTA | P CHANDLER | JP2-1 | 21-C-10-00647 | BEXAR |
| CLARA | JAMES FLEMING | JP2-2 | 22-C-10-00677 | BEXAR |
| TRACEY | R GILMORE | JP2-1 | 21-C-10-00868 | BEXAR |
| DIANNE | RAMSBACHER | JP3 | 30-C-10-01558-01 | BEXAR |
| ALBERT | R. OPPENHEIMER | JP3 | 30-C-10-01272-01 | BEXAR |
| TERRI | ANN GARCIA | JP1-1 | 11-C-10-02454 | BEXAR |
| ELINA | CAVAZOS | JP2-2 | 22-C-10-00833 | BEXAR |
| NADINE | CRUZ | JP3 | 30-C-10-01361-01 | BEXAR |
| MARY | NELSON | JP3 | 30-C-10-01589-01 | BEXAR |
| DEBORAH | SHAW | JP4 | 40-C-10-00258 | BEXAR |
| DIAN | GALLO | JP3 | 30-C-10-01274-01 | BEXAR |
| KATRINA | A SUMMERVILLE | JP1-1 | 11-C-10-02705 | BEXAR |
| COLBY | MOORE ROSE | JP2-1 | 21-C-10-00941 | BEXAR |
| ALMENA | CADE | JP1-1 | 11-C-10-02815 | BEXAR |
| JANE | C. DAVIS | JP1-1 | 11-C-10-02791 | BEXAR |
| FRANCINE | PIRRAGLIA | JP2-1 | 21-C-10-00910 | BEXAR |
| EDNA | M. ROBBINS | JP3 | 30-C-10-01623-01 | BEXAR |
| ROSALBA | RAMIREZ | JP3 | 30-C-10-01455-01 | BEXAR |
| ANTHONY | PIRRAGLIA JR | JP3 | 30-C-10-01797-01 | BEXAR |
| LAURA | E. HEYMANN | JP2-2 | 22-C-10-00899 | BEXAR |
| CHRISTINE | K PENKAVA NABER | JP2-2 | 22-C-10-00809 | BEXAR |
| MICHAEL | J HOLTHAM | JP2-2 | 22-C-10-00890 | BEXAR |
| CARMEN | O. DUNN | JP3 | 30-C-10-01484-01 | BEXAR |
| ADOLFO | M GUTIERREZ | JP1-1 | 11-C-10-02537 | BEXAR |
| ALAN | B. GULLETTE | Federal - Western District of Texas (San Antonio) | 5:10-cv-00884-XR | BEXAR |
| BEATRICE | B. RIZO | JP1-1 | 11-C-10-02826 | BEXAR |
| RUDY | SALCEDO | JP2-1 | 21-C-10-00880 | BEXAR |
| ERIC | SANDERS | JP3 | 30-C-10-01420-01 | BEXAR |
| DEBRA | C. SKIPPER | JP2-1 | 21-C-10-00921 | BEXAR |
| KATHLEEN | SAMMS | JP2-2 | 22-C-10-00697 | BEXAR |
| MARY | F. SUBEALDEA | JP3 | 30-C-10-01271-01 | BEXAR |
| SANDRA | C. THORNELL | JP3 | 30-C-10-01460-01 | BEXAR |
| DAVID | C. TORRES | JP2-1 | 21-C-10-00937 | BEXAR |
| JEROME | R. VERDI | JP1-1 | 11-C-10-02930 | BEXAR |
| CISSY | WARREN | JP1-1 | 11-C-10-02857 | BEXAR |
| MARK | D. YURKOVICH | JP1-1 | 11-C-10-02730 | BEXAR |