| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| ANTHONY | ALFARO | JP2-1 | 21-C-10-00618 | BEXAR |
| DELIA | CAVAZOS | JP3 | 30-C-10-01753-01 | BEXAR |
| MANUEL | CARLOS CERVANTES | JP4 | 40-C-10-00300 | BEXAR |
| MARIO | S. CRUZ | JP4 | 40-C-10-00309 | BEXAR |
| LOUIS | IBARRA | JP3 | 30-C-10-01339-01 | BEXAR |
| JAMES | L. LAWRENCE | JP2-1 | 21-C-10-00926 | BEXAR |
| LARRY | E. MILLER | JP3 | 30-C-10-01329-01 | BEXAR |
| BRUCE | D. NIPP | JP1-1 | 11-C-10-02831 | BEXAR |
| CHIDI | OZUMBA | CV1-2 | CV12C0107955 | HARRIS |
| JACKIE | PETTIT SR. | JP3 | 30-C-10-01647-01 | BEXAR |
| ROBERT | BROWN | JP3 | 30-C-10-01777-01 | BEXAR |
| PEGGY | M. DAUE | JP1-1 | 11-C-10-02651 | BEXAR |
| CHERI | IKERD | JP3 | 30-C-10-01781-01 | BEXAR |
| GERALDINE | R HURON | JP4 | 40-C-10-00270 | BEXAR |
| YVONNE | DOBBERSTEIN | JP1-1 | 11-C-10-02700 | BEXAR |
| JOSE | ANTONIO CASTRO | JP3 | 30-C-10-01764-01 | BEXAR |
| JENNIFER | NICOLE GOMEZ | JP1-1 | 11-C-10-02795 | BEXAR |
| OLGA | D TREVINO | JP1-1 | 11-C-10-02746 | BEXAR |
| LUIS | P. BUSTOS | JP1-1 | 11-C-10-02552 | BEXAR |
| MICHAEL | ORTIZ | JP1-1 | 11-C-10-02564 | BEXAR |
| JIMMY | TREVINO | JP1-1 | 11-C-10-02378 | BEXAR |
| FEDERICO | R. CARRASCO | JP4 | 40-C-10-00266 | BEXAR |
| DEBRA | MONDRAGON | JP2-1 | 21-C-10-00643 | BEXAR |
| LESLIE | CRUZ | JP2-1 | 21-C-10-00616 | BEXAR |
| MICHELLE | D. JONES | JP3 | 30-C-10-01520-01 | BEXAR |
| ADRENICK | E JONES SR. | CV1-2 | CV12C0107919 | HARRIS |
| JEANETTE | R. BELL | CV1-2 | CV12C0108161 | HARRIS |
| EDWIN | CRAIG DAUE | JP3 | 30-C-10-01624-01 | BEXAR |
| DEBORAH | M. WOOD | JP3 | 30-C-10-01553-01 | BEXAR |
| TERA | MARTINEZ | JP2-2 | 22-C-10-00850 | BEXAR |
| TOBIAS | IGWE | CV1-2 | CV12C0108034 | HARRIS |
| DARRYL | ZANDER | JP1-1 | 11-C-10-02864 | BEXAR |
| DONNA | FLOBERG | JP3 | 30-C-10-01560-01 | BEXAR |
| JOANNA | BERMEA | JP1-1 | 11-C-10-02895 | BEXAR |
| LISA | R. PETERSON (MARTINEZ) | JP3 | 30-C-10-01576-01 | BEXAR |
| VIVIAN | R HALL | JP3 | 30-C-10-01699-01 | BEXAR |
| NEIL | F. THOMPSON | CV1-2 | CV12C0107910 | HARRIS |
| EUGENIA | F JOHNSON | CV1-2 | CV12C0108013 | HARRIS |
| WAYNE | A LEHMAN | JP1-1 | 11-C-10-02696 | BEXAR |
| LONNIE | C. ELLISON | JP3 | 30-C-10-01577-01 | BEXAR |
| LASHAWN | DICKENS | JP3 | 30-C-10-01569-01 | BEXAR |
| ERVIN | W. EASTER SR. | JP2-1 | 21-C-10-00569 | BEXAR |
| STEPHANIE | T LITTLE | JP1-1 | 11-C-10-02681 | BEXAR |
| TERRY | J. MCDOWELL | JP3 | 30-C-10-01443-01 | BEXAR |
| CATHY | FERGUSON | JP1-1 | 11-C-10-02922 | BEXAR |
| TARA | ATMORE GRIFFIN | CV1-2 | CV12C0108011 | HARRIS |
| LORETTA | CHANCEY BLACKBURN | JP2-2 | 22-C-10-00701 | BEXAR |
| DAMEON | L JOHNSON | CV1-2 | CV12C0107963 | HARRIS |
| DENISE | BARRETT | JP1-1 | 11-C-10-02871 | BEXAR |
| AMANDA | MARIE UVALLE | JP2-1 | 21-C-10-00590 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| STANLEY | ALLEN QUINTANA | CV1-2 | CV12C0108001 | HARRIS |
| MARK | MILLS | JP3 | 30-C-10-01587-01 | BEXAR |
| GERALDINE | MOLINA | JP3 | 30-C-10-01638-01 | BEXAR |
| SUSAN | I OKON | JP2-2 | 22-C-10-00849 | BEXAR |
| CYNTHIA | RAE CARDENAS | JP4 | 40-C-10-00250 | BEXAR |
| GREGORY | RIOJAS | JP1-1 | 11-C-10-02477 | BEXAR |
| TROY | D FIELDS | JP1-1 | 11-C-10-02694 | BEXAR |
| SHELIA | ELLIS | CV1-2 | CV12C0107996 | HARRIS |
| CYNTHIA | GARCIA | JP2-2 | 22-C-10-00678 | BEXAR |
| ZWINDA | V QUIJANO | JP2-1 | 21-C-10-00589 | BEXAR |
| MARIA | QUIROGA | CV1-2 | CV12C0108319 | HARRIS |
| DALE | A. ROSENTHAL | JP4 | 40-C-10-00254 | BEXAR |
| JOE | M. RICONDO | JP4 | 40-C-10-00279 | BEXAR |
| CARLOS | R. SALINAS | JP3 | 30-C-10-01740-01 | BEXAR |
| MARCUS | P. ROGERS | JP4 | 40-C-10-00303 | BEXAR |
| LUCILA | V. SPRINGS | JP4 | 40-C-10-00250 | BEXAR |
| MARK | W. STROUD | JP2-2 | 22-C-10-00892 | BEXAR |
| SUSAN | M. WHITE | JP1-1 | 11-C-10-02685 | BEXAR |
| STEVEN | F WHITEHORN | JP2-1 | 21-C-10-00873 | BEXAR |
| RONALD | WHEATLEY | JP3 | 30-C-10-01778-01 | BEXAR |
| CHARLES | WOOD | JP1-1 | 11-C-10-02853 | BEXAR |
| SUSAN | BOOTHE BAIRD | JP2-1 | 21-C-10-00872 | BEXAR |
| STACY | BREWER | JP1-1 | 11-C-10-02680 | BEXAR |
| OVETTA | BREWER | JP3 | 30-C-10-01526-01 | BEXAR |
| AGNES | BROWN | Federal - Western District of Texas (San Antonio) | 5:10-cv-00880-XR | BEXAR |
| ALICE | M. MAXIE | CV1-2 | CV12C0107940 | HARRIS |
| BARDO | HERRERA | JP2-2 | 22-C-10-00671 | BEXAR |
| JESSE | L. HERNANDEZ | JP3 | 30-C-10-01763-01 | BEXAR |
| RONALD | MAX HARTZELL | JP3 | 30-C-10-01656-01 | BEXAR |
| CLEMENT | E. HILDEBRAND | JP3 | 30-C-10-01540-01 | BEXAR |
| ALAN | L. KUMMERER | JP3 | 30-C-10-01792-01 | BEXAR |
| JESSIE | LACKING | JP3 | 30-C-10-01744-01 | BEXAR |
| DORIS | M LOPEZ | JP1-1 | 11-C-10-02483 | BEXAR |
| HENRY | LOPEZ | JP2-1 | 21-C-10-00570 | BEXAR |
| DENNIS | LUSTER | JP1-1 | 11-C-10-02910 | BEXAR |
| NANNIE | E LYLE | JP1-1 | 11-C-10-02743 | BEXAR |
| DEBBIE | MANN | JP2-1 | 21-C-10-00623 | BEXAR |
| ALEJANDRO | MARTINEZ | JP3 | 30-C-10-01706-01 | BEXAR |
| CLEMENTE | MARTINEZ | JP2-1 | 21-C-10-00557 | BEXAR |
| CHARLES | M MILLIRON | JP3 | 30-C-10-01762-01 | BEXAR |
| PAMELA | E MOTL | JP3 | 30-C-10-01527-01 | BEXAR |
| BILLY | H. NEELEY | JP2-1 | 21-C-10-00619 | BEXAR |
| MARIA | MARGARITA PENA | JP1-1 | 11-C-10-02728 | BEXAR |
| DOROTHY | MONTGOMERY | JP4 | 40-C-10-00260 | BEXAR |
| GERARD | T VERTUCCI | JP1-1 | 11-C-10-02905 | BEXAR |
| MAJOR | C. DANIELS,JR. | JP1-1 | 11-C-10-02726 | BEXAR |
| ALICIA | G. MAGUIRE | JP1-1 | 11-C-10-02813 | BEXAR |
| ERIC | MOON | JP2-1 | 21-C-10-00912 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| RANDY | RUFFIN | CV1-2 | CV12C0107927 | HARRIS |
| JAMES | D. BUCHANAN II | JP3 | 30-C-10-01385-01 | BEXAR |
| DONALD | B. SWINSON | JP3 | 30-C-10-01730-01 | BEXAR |
| FELIPE | A. SANDOVAL | JP1-1 | 11-C-10-02768 | BEXAR |
| ROGELIO | M. GONZALEZ | JP3 | 30-C-10-01655-01 | BEXAR |
| FELIX | B. MENDOZA | CV1-2 | CV12C0108027 | HARRIS |
| SHARON | HUDSON | JP3 | 30-C-10-01665-01 | BEXAR |
| LISA | M. JONES | CV1-2 | CV12C0108325 | HARRIS |
| BEATRICE | M. LICEA | CV1-2 | CV12C0108026 | HARRIS |
| KARINA | ARTEAGA | JP3 | 30-C-10-01402-01 | BEXAR |
| TAMERA | Y CHATTEN | JP3 | 30-C-10-01469-01 | BEXAR |
| ALISHA | TREECE | JP1-1 | 11-C-10-02925 | BEXAR |
| CAROL | A. DEBISH | JP3 | 30-C-10-01742-01 | BEXAR |
| LAWANDA | CARTER | JP1-1 | 11-C-10-02715 | BEXAR |
| DAYCHA | GITTENS | JP2-2 | 22-C-10-00681 | BEXAR |
| MILES | HAVELKA | JP3 | 30-C-10-01358-01 | BEXAR |
| LINDA | K. BROWN | JP2-1 | 21-C-10-00584 | BEXAR |
| MICHAEL | W NOWLIN | JP3 | 30-C-10-01518-01 | BEXAR |
| JOSEPHINE | SUNIGA FLORES | JP1-1 | 11-C-10-02804 | BEXAR |
| TANYA | STOCKTON | JP3 | 30-C-10-01470-01 | BEXAR |
| TERRI | A. SCHAFER | JP3 | 30-C-10-01473-01 | BEXAR |
| HENRY | TOSCANO | JP3 | 30-C-10-01430-01 | BEXAR |
| LIDIA | SALAZAR | JP1-1 | 11-C-10-02554 | BEXAR |
| ELMIRA | MARTINEZ | JP1-1 | 11-C-10-02764 | BEXAR |
| ESEDORA | L LUTER | CV1-2 | CV12C0107995 | HARRIS |
| CRAIG | BOWLEN | JP3 | 30-C-10-01541-01 | BEXAR |
| LARRY | D DENNETT | JP1-1 | 11-C-10-02713 | BEXAR |
| DIANA | ESTEVES | JP2-1 | 21-C-10-00644 | BEXAR |
| ROSALBA | JIMENEZ | CV1-2 | CV12C0107943 | HARRIS |
| XAVIER | R. GUERRERO | JP2-1 | 21-C-10-00576 | BEXAR |
| TAMEKA | CANNON | JP1-1 | 11-C-10-02687 | BEXAR |
| ROBERT | RODRIGUEZ | JP2-1 | 21-C-10-00636 | BEXAR |
| LISA | LARSON | JP2-2 | 22-C-10-00700 | BEXAR |
| PETER | C. RILEY | JP1-1 | 11-C-10-02877 | BEXAR |
| KIM | MEDLOCK | JP1-1 | 11-C-10-02710 | BEXAR |
| DIANE | BLAKLEY | JP1-1 | 11-C-10-02754 | BEXAR |
| VERONICA | ALLEN | CV1-2 | CV12C0107979 | HARRIS |
| CHRISTOPHER | T LAGESSE | JP3 | 30-C-10-01488-01 | BEXAR |
| CHRISTINA | A. ESTRADA | JP1-1 | 11-C-10-02382 | BEXAR |
| JOE | A. BOGARD | JP2-1 | 21-C-10-00922 | BEXAR |
| ELVIRA | GONZALES-LOPEZ | JP4 | 40-C-10-00264 | BEXAR |
| LISA | MCINTYRE-HITE | JP1-1 | 11-C-10-02886 | BEXAR |
| OLIVIA | BUZZOTTA | JP3 | 30-C-10-01525-01 | BEXAR |
| ESTHER | G. ESPINOZA | JP3 | 30-C-10-01423-01 | BEXAR |
| LAWRENCE | EDWARD FONTENOT | JP1-1 | 11-C-10-02716 | BEXAR |
| MARY | GRACE GUERRERO | JP1-1 | 11-C-10-02546 | BEXAR |
| FIDENCIO | S QUINTANILLA | JP3 | 30-C-10-01631-01 | BEXAR |
| JOSE | E. SANCHEZ | JP2-1 | 21-C-10-00609 | BEXAR |
| KAREN | SCOTT | CV1-2 | CV12C0108187 | HARRIS |
| FLOYD | R. SKIPPER II | JP3 | 30-C-10-01632-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|-------|------|-------|---------|------------------|
| PATRICIA | R SPENCER | JP3 | 30-C-10-01531-01 | BEXAR |
| LONNIE | SPRINGS SR. | JP4 | 40-C-10-00294 | BEXAR |
| MICHAEL | SUTTON | JP1-1 | 11-C-10-02737 | BEXAR |
| JO | B TUCKER | JP3 | 30-C-10-01259-01 | BEXAR |
| JEAN | WHITTON | JP3 | 30-C-10-01388-01 | BEXAR |
| KIM | R. WILLIAMS | CV1-2 | CV12C0108285 | HARRIS |
| JEFF | ANDREW | JP2-2 | 22-C-10-00689 | BEXAR |
| BRODIE | L BEARD | JP1-1 | 11-C-10-02830 | BEXAR |
| JASON | E. BARTH | JP3 | 30-C-10-01603-01 | BEXAR |
| CARMEN | BRAVO | JP2-1 | 21-C-10-00622 | BEXAR |
| GLENN | J CHASE | JP2-1 | 21-C-10-00594 | BEXAR |
| LEROY | G. CARRILLO | JP1-1 | 11-C-10-02387 | BEXAR |
| FAYNELL | HALL | JP3 | 30-C-10-01630-01 | BEXAR |
| SANDRA | HERNANDEZ | JP2-1 | 21-C-10-00652 | BEXAR |
| BETTY | J. HARTZELL | JP2-1 | 21-C-10-00952 | BEXAR |
| BESSIE | A. JACKSON | CV1-2 | CV12C0108037 | HARRIS |
| VALERIE | G JEWETT | CV1-2 | CV12C0107977 | HARRIS |
| COLLLEEN | K. JONES | CV1-2 | CV12C0107960 | HARRIS |
| PATRICIA | A LAQUE | JP2-1 | 21-C-10-00561 | BEXAR |
| JEWEL | R LACKING | JP3 | 30-C-10-01746-01 | BEXAR |
| LISA | C. LLANEZ | JP2-2 | 22-C-10-00895 | BEXAR |
| CHARLES | E. LEON | CV1-2 | CV12C0108047 | HARRIS |
| MICAELA | E MARTINEZ | JP1-1 | 11-C-10-02565 | BEXAR |
| CHRIS | MORALES | CV1-2 | CV12C0107956 | HARRIS |
| MARK | A NORTON | JP3 | 30-C-10-01344-01 | BEXAR |
| CARLOS | R NUNEZ DDS | JP3 | 30-C-10-01483-01 | BEXAR |
| MORRIS | E. MUNOZ | JP3 | 30-C-10-01360-01 | BEXAR |
| SHARONDA | MURPHY | CV1-2 | CV12C0107991 | HARRIS |
| LUPE | NAVAIRA JR. | JP2-2 | 22-C-10-00702 | BEXAR |
| ADOLPHUS | NDUKAUBA | CV1-2 | CV12C0108047 | HARRIS |
| CAROLYN | PAGE | JP2-1 | 21-C-10-00591 | BEXAR |
| MATILDE | R. OLIVAREZ | JP3 | 30-C-10-01770-01 | BEXAR |
| ROSA | OLIVAREZ | JP3 | 30-C-10-01657-01 | BEXAR |
| SHARON | Y. PARISH | CV1-2 | CV12C0107990 | HARRIS |
| JOE | PLATA | JP1-1 | 11-C-10-02380 | BEXAR |
| SHELBY | PIERCE | CV1-2 | CV12C0107994 | HARRIS |
| BARBARA | GREEN | JP3 | 30-C-10-01695-01 | BEXAR |
| MADONNA | BARRETT | JP1-1 | 11-C-10-02725 | BEXAR |
| PETER | ZIENTZ | JP1-1 | 11-C-10-02876 | BEXAR |
| JUDY | L TORPEY | JP1-1 | 11-C-10-02892 | BEXAR |
| DERRICK | COLEMAN | JP1-1 | 11-C-10-02752 | BEXAR |
| SHARON | WALSH-CALABRESE | JP1-1 | 11-C-10-02847 | BEXAR |
| JANIS | MOON | JP3 | 30-C-10-01602-01 | BEXAR |
| EDUARDO | & ALMA SEPULVEDA | JP1-1 | 11-C-10-02759 | BEXAR |
| ANDREA | J. LOPEZ | JP3 | 30-C-10-01464-01 | BEXAR |
| URELLA | GASCEY | CV1-2 | CV12C0108036 | HARRIS |
| ELOISA | Q. LOPEZ | JP3 | 30-C-10-01627-01 | BEXAR |
| ELIODORO | RODRIGUEZ | JP1-1 | 11-C-10-02482 | BEXAR |
| ROSE | PINKNEY | JP1-1 | 11-C-10-02667 | BEXAR |
| JENNIFER | L LOPEZ | JP1-1 | 11-C-10-02796 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| RENE | S. MEDINA, JR | JP4 | 40-C-10-00314 | BEXAR |
| HERLINDA | DIAZ | JP3 | 30-C-10-01263-01 | BEXAR |
| VERONICA | M GONZALES | JP3 | 30-C-10-01441-01 | BEXAR |
| JESSE | P.AGUIRRE | JP2-2 | 22-C-10-00837 | BEXAR |
| DAVID | P AGUILAR JR | JP1-1 | 11-C-10-02400 | BEXAR |
| SHANNON | MCLAUGHLIN | JP3 | 30-C-10-01691-01 | BEXAR |
| RANDY | MARTIN | CV1-2 | CV12C0107929 | HARRIS |
| NANCY | L. HEYING | JP1-1 | 11-C-10-02742 | BEXAR |
| MARTIN | G KOEPPE JR | JP3 | 30-C-10-01348-01 | BEXAR |
| ARTURO | MEDINA | JP2-1 | 21-C-10-00598 | BEXAR |
| RICHARD | SALINAS | JP2-2 | 22-C-10-00716 | BEXAR |
| HENRY | J SNOOZY | JP3 | 30-C-10-01644-01 | BEXAR |
| CASSANDRA | LOVING | JP4 | 40-C-10-00245 | BEXAR |
| CATHERINE | CONWAY | JP3 | 30-C-10-01712-01 | BEXAR |
| ROBERT | KENNISON | JP3 | 30-C-10-01451-01 | BEXAR |
| CYNTHIA | V DAVIDSMEYER | JP3 | 30-C-10-01495-01 | BEXAR |
| MICHAEL | CARLAW | JP1-1 | 11-C-10-02734 | BEXAR |
| ANTONIO | DIAZ | JP2-1 | 21-C-10-00954 | BEXAR |
| JENNIFER | ANN MORRIS | JP3 | 30-C-10-01604-01 | BEXAR |
| LETICIA | R. FAVELA | JP2-2 | 22-C-10-00841 | BEXAR |
| CHARLES | R. WILLIS | JP2-1 | 21-C-10-00944 | BEXAR |
| MARIA | E. GARZA | JP1-1 | 11-C-10-02883 | BEXAR |
| SHARI | DEEANNA GRAHAM | JP1-1 | 11-C-10-02674 | BEXAR |
| TAUZLYNN | I. DANIELS | JP2-1 | 21-C-10-00870 | BEXAR |
| DEBRA | HOWARD | JP3 | 30-C-10-01262-01 | BEXAR |
| STACY | ESTES | JP2-1 | 21-C-10-00874 | BEXAR |
| JENNIFER | R WILLIAMS | JP2-1 | 21-C-10-00571 | BEXAR |
| KATHY | Y. CHANDLER | CV1-2 | CV12C0108202 | HARRIS |
| MICHAEL | R. AIKENS | JP3 | 30-C-10-01355-01 | BEXAR |
| ROBIN | A. PRYOR | JP4 | 40-C-10-00317 | BEXAR |
| DEBORAH | BROWN | CV1-2 | CV12C0107970 | HARRIS |
| MICHELLE | J AGUIRRE | JP1-1 | 11-C-10-02740 | BEXAR |
| IRENE | PEREZ | JP1-1 | 11-C-10-02395 | BEXAR |
| LISA | M HOLTHAM | JP2-2 | 22-C-10-00897 | BEXAR |
| DANIEL | R. HEYING | JP3 | 30-C-10-01546-01 | BEXAR |
| RITA | F. GUEVARA | JP1-1 | 11-C-10-02660 | BEXAR |
| SHARON | TELLO | JP3 | 30-C-10-01692-01 | BEXAR |
| DENNIS | L. YORK | JP1-1 | 11-C-10-02751 | BEXAR |
| CYNTHIA | MAGDALENA DIMAS | JP1-1 | 11-C-10-02540 | BEXAR |
| ROLAND | J ESCAMILLA | JP2-2 | 22-C-10-00719 | BEXAR |
| MARY | ANN ESQUIVEL | JP2-1 | 21-C-10-00651 | BEXAR |
| DONNA | ELIZONDO | JP2-1 | 21-C-10-00624 | BEXAR |
| EILEEN | FOWLER | JP3 | 30-C-10-01268-01 | BEXAR |
| CARLA | L. FORTENBERRY | JP1-1 | 11-C-10-02834 | BEXAR |
| SARAH | S GOODRICH | JP1-1 | 11-C-10-02673 | BEXAR |
| JUANA | GOMEZ | JP4 | 40-C-10-00287 | BEXAR |
| ROSANA | L. GONZALEZ | JP2-1 | 21-C-10-00575 | BEXAR |
| REGINALD | GUINN | CV1-2 | CV12C0107935 | HARRIS |
| DORIS | MEEK ROWL | CV1-2 | CV12C0107973 | HARRIS |
| MARSHALL | T. SCHREVE | JP3 | 30-C-10-01346-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| ANNA | M SULLIVAN | JP2-2 | 22-C-10-00670 | BEXAR |
| ROSEMARY | TERPOLILLI | JP3 | 30-C-10-01457-01 | BEXAR |
| MILTON | TURNER | CV1-2 | CV12C0107903 | HARRIS |
| DENNIS | TIGHE | JP3 | 30-C-10-01556-01 | BEXAR |
| ROBERTO | TORRES | JP2-1 | 21-C-10-00574 | BEXAR |
| GEORGE | M. ZARAGOZA | JP3 | 30-C-10-01734-01 | BEXAR |
| PATRICIA | A ARREDONDO | JP3 | 30-C-10-01368-01 | BEXAR |
| FELIPE | CAVAZOS | CV1-2 | CV12C0108024 | HARRIS |
| SIDNEY | CLARENCE BROWN | CV1-2 | CV12C0107998 | HARRIS |
| CLAY | HUNTER CHATTEN | JP3 | 30-C-10-01491-01 | BEXAR |
| CARL | A. JOUBERT | JP2-1 | 21-C-10-00620 | BEXAR |
| SHARON | J. LEON | CV1-2 | CV12C0107988 | HARRIS |
| CHRISTOPHER | MARTINEZ | JP1-1 | 11-C-10-02544 | BEXAR |
| FRANK | M MENDEZ | JP2-1 | 21-C-10-00579 | BEXAR |
| KENNETH | L NEUBAUER | JP2-2 | 22-C-10-00904 | BEXAR |
| SANDRA | J. NARANJO | JP1-1 | 11-C-10-02849 | BEXAR |
| ROY | PICKETT | JP4 | 40-C-10-00324 | BEXAR |
| MARIANNE | PINNER | JP2-2 | 22-C-10-00706 | BEXAR |
| ALBERT | PARISH | CV1-2 | CV12C0107930 | HARRIS |
| MAGDALENA | MENDEZ | JP2-1 | 21-C-10-00558 | BEXAR |
| DIANNA | PRASIFKA | JP2-1 | 21-C-10-00918 | BEXAR |
| DENISE | SCHROEDER | JP3 | 30-C-10-01555-01 | BEXAR |
| ALYCE | BAKER | JP1-1 | 11-C-10-02925 | BEXAR |
| PATRICIA | C. FONSWORTH | JP2-1 | 21-C-10-00866 | BEXAR |
| WILLIAM | KELTY | JP3 | 30-C-10-01689-01 | BEXAR |
| PAMELA | F CHAPMAN | JP3 | 30-C-10-01366-01 | BEXAR |
| JANIE | PULLIAM | JP2-2 | 22-C-10-00688 | BEXAR |
| TERESA | A GRASS | JP3 | 30-C-10-01806-01 | BEXAR |
| MI | SUN MURRAY | JP3 | 30-C-10-01513-01 | BEXAR |
| JC | ALICESUN | JP2-1 | 21-C-10-00929 | BEXAR |
| LASHAWN | KLOS | JP2-2 | 22-C-10-00900 | BEXAR |
| JAYSON | WALINSKI | JP3 | 30-C-10-01743-01 | BEXAR |
| JUANESA | M EPPS | JP3 | 30-C-10-01756-01 | BEXAR |
| SHARON | A SLICKELMAN | JP3 | 30-C-10-01664-01 | BEXAR |
| GARY | R. ESTEP | JP1-1 | 11-C-10-02772 | BEXAR |
| DAVID | R. CARDONA | JP3 | 30-C-10-01550-01 | BEXAR |
| BENJAMIN | ARMSTRONG | CV1-2 | CV12C0108033 | HARRIS |
| STYLIANOS | ARMAOS | JP3 | 30-C-10-01802-01 | BEXAR |
| KAVON | ATAEE | JP4 | 40-C-10-00296 | BEXAR |
| ROBERT | L HIBBARD, JR | JP1-1 | 11-C-10-02662 | BEXAR |
| CHAD | ROBERTSON | JP3 | 30-C-10-01759-01 | BEXAR |
| CARMEN | J.VILLATORO | JP2-1 | 21-C-10-00948 | BEXAR |
| DIANA | S. PENA | JP2-2 | 22-C-10-00682 | BEXAR |
| LAURA | RODRIGUEZ | JP3 | 30-C-10-01757-01 | BEXAR |
| BRUCE | BAIN | JP3 | 30-C-10-01716-01 | BEXAR |
| RUSSELL | POWERS | JP3 | 30-C-10-01459-01 | BEXAR |
| RICHARD | ALVAREZ | JP2-2 | 22-C-10-00717 | BEXAR |
| REBECCA | STREAN | JP2-1 | 21-C-10-00860 | BEXAR |
| LAURA | JERNIGAN | JP3 | 30-C-10-01330-01 | BEXAR |
| CYNTHIA | R HAMILTON | JP1-1 | 11-C-10-02541 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| MELVIN | C. PACE | CV1-2 | CV12C0108340 | HARRIS |
| JESSE | L KOHLER | JP3 | 30-C-10-01607-01 | BEXAR |
| MARIA | TREVINO | JP2-1 | 21-C-10-00560 | BEXAR |
| CRAIG | BURROW | JP3 | 30-C-10-01494-01 | BEXAR |
| JOHN | C TRANUM JR | JP1-1 | 11-C-10-02779 | BEXAR |
| HOLLY | HUBBARD | JP3 | 30-C-10-01643-01 | BEXAR |
| SHAUN | JERZ | JP1-1 | 11-C-10-02675 | BEXAR |
| PETER | D. WILLIAMSON | CV1-2 | CV12C0107921 | HARRIS |
| REBECCA | JUAREZ | JP2-2 | 22-C-10-00714 | BEXAR |
| JERRY | GLEN GLASGOW JR | JP3 | 30-C-10-01390-01 | BEXAR |
| ELIZABETH | L RIVERA | JP1-1 | 11-C-10-02762 | BEXAR |
| MARVITA | STEWARD | CV1-2 | CV12C0108330 | HARRIS |
| STEPHANIE | D. SNELL | JP2-2 | 22-C-10-00723 | BEXAR |
| SANDRA | BROWN | JP1-1 | 11-C-10-02672 | BEXAR |
| DIANA | NAVARRO | JP2-1 | 21-C-10-00578 | BEXAR |
| KRISTIE | G. GREGONCZA | JP1-1 | 11-C-10-02712 | BEXAR |
| STEPHANIE | V PALDINO | JP3 | 30-C-10-01671-01 | BEXAR |
| THOMAS | P. LATTANZIO | JP3 | 30-C-10-01682-01 | BEXAR |
| HUMBERTO | VILLARREAL | JP3 | 30-C-10-01432-01 | BEXAR |
| CHERYL | ANN HEYING | JP3 | 30-C-10-01538-01 | BEXAR |
| MARIA | T. CONTRERAS | JP2-2 | 22-C-10-00704 | BEXAR |
| TODD | KRAUS | JP3 | 30-C-10-01444-01 | BEXAR |
| CHRIS | HOLMAN | JP1-1 | 11-C-10-02921 | BEXAR |
| WILLIS | HARRISON WESLEY JOHNSO | JP1-1 | 11-C-10-02698 | BEXAR |
| JAMES | B DAVIS | CV1-2 | CV12C0108154 | HARRIS |
| DAVID | I. FLORES | CV1-2 | CV12C0107966 | HARRIS |
| THOMAS | GAYTAN | JP3 | 30-C-10-01445-01 | BEXAR |
| TIMOTHY | J GOINS | CV1-2 | CV12C0108032 | HARRIS |
| VICTOR | R. GONZALEZ | JP3 | 30-C-10-01440-01 | BEXAR |
| YVONNE | QUIRINO | JP2-1 | 21-C-10-00588 | BEXAR |
| CECILIA | RODRIGUEZ | JP1-1 | 11-C-10-02386 | BEXAR |
| HERSCHEL | H. RUFFIN, JR. | JP3 | 30-C-10-01738-01 | BEXAR |
| YOULOUNDRA | K SMITH | JP2-2 | 22-C-10-00853 | BEXAR |
| FRANKLIN | SULLIVAN | JP2-2 | 22-C-10-00686 | BEXAR |
| ANTONIA | S. TAGLE | JP1-1 | 11-C-10-02497 | BEXAR |
| DANIEL | TREVINO | JP2-1 | 21-C-10-00555 | BEXAR |
| JOSE | LUIS VILLARREAL | JP1-1 | 11-C-10-02803 | BEXAR |
| MARIANGELA | WHITE | JP2-2 | 22-C-10-00893 | BEXAR |
| ROBERTO | YANEZ | CV1-2 | CV12C0107942 | HARRIS |
| JESUS | M. ALVARADO | JP1-1 | 11-C-10-02503 | BEXAR |
| DAVID | BAGGETT | JP3 | 30-C-10-01266-01 | BEXAR |
| MARTRICE | BELLOW | CV1-2 | CV12C0108275 | HARRIS |
| NANCY | BENJAMIN | CV1-2 | CV12C0107908 | HARRIS |
| ANNA | BARRERA | JP1-1 | 11-C-10-02820 | BEXAR |
| TROY | R. BARNETT | JP3 | 30-C-10-01442-01 | BEXAR |
| FILECIA | BOHUSLAV | JP3 | 30-C-10-01424-01 | BEXAR |
| MARTHA | CAVAZOS | CV1-2 | CV12C0108328 | HARRIS |
| HENRY | C. BUCKLEY | JP1-1 | 11-C-10-02902 | BEXAR |
| PATRICK | R. CARMODY | JP3 | 30-C-10-01370-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| JESSE | S. CARREON | JP4 | 40-C-10-00275 | BEXAR |
| PEGGY | CLEWIS | JP2-1 | 21-C-10-00863 | BEXAR |
| TANYA | CRANE | JP1-1 | 11-C-10-02845 | BEXAR |
| ALAN | HILBORN | Federal - Western District of Texas (San Antonio) | 5:10-cv-00883-XR | BEXAR |
| KATHY | IOSUE | JP3 | 30-C-10-01619-01 | BEXAR |
| DAINE | HARRIS HUGHES | JP4 | 40-C-10-00255 | BEXAR |
| CLINT | JANUARY | CV1-2 | CV12C0107959 | HARRIS |
| IRENE | M. JIMENEZ | JP1-1 | 11-C-10-02785 | BEXAR |
| PATRICIA | A. JOUBERT | JP2-1 | 21-C-10-00634 | BEXAR |
| LINDA | JOHNSON | JP1-1 | 11-C-10-02720 | BEXAR |
| J. | RAYMOND KARAM | JP3 | 30-C-10-01383-01 | BEXAR |
| SUSAN | S. KEITH | JP3 | 30-C-10-01803-01 | BEXAR |
| JOE | A. LAQUE | JP3 | 30-C-10-01609-01 | BEXAR |
| RONALD | LIGGETT | JP2-1 | 21-C-10-00881 | BEXAR |
| PHILLIP | S. LLANEZ | JP3 | 30-C-10-01372-01 | BEXAR |
| ELAINE | K. MUNOZ | JP3 | 30-C-10-01418-01 | BEXAR |
| JAMES | OSGOOD | JP2-1 | 21-C-10-00927 | BEXAR |
| STEVEN | OXFORD | JP3 | 30-C-10-01801-01 | BEXAR |
| HERMINE | HILTON | JP3 | 30-C-10-01737-01 | BEXAR |
| ABE | J UNGER | JP1-1 | 11-C-10-02806 | BEXAR |
| WILLIAM | D DRANE | JP3 | 30-C-10-01690-01 | BEXAR |
| NELDA | I. RODRIGUEZ | JP2-2 | 22-C-10-00885 | BEXAR |
| LUCAS | CARLAW | JP3 | 30-C-10-01578-01 | BEXAR |
| ANITA | R. GARZA | JP2-1 | 21-C-10-00577 | BEXAR |
| JACLYN | B PEREZ (MONTOYA) | JP3 | 30-C-10-01384-01 | BEXAR |
| JORGE | A. HARO | JP1-1 | 11-C-10-02392 | BEXAR |
| LEA | M. JENKINS | JP1-1 | 11-C-10-02887 | BEXAR |
| LAKISHA | PERCY | CV1-2 | CV12C0108279 | HARRIS |
| ERINN | CORKINS | JP3 | 30-C-10-01256-01 | BEXAR |
| MOIRA | WILSON | JP1-1 | 11-C-10-02741 | BEXAR |
| DONNA-MICHELLE | WERNER | JP1-1 | 11-C-10-02756 | BEXAR |
| JOSHUA | D. JONES | JP2-2 | 22-C-10-00906 | BEXAR |
| ANTHONY | ZARCONE | JP2-1 | 21-C-10-00955 | BEXAR |
| ELIZABETH | C LIMON | JP1-1 | 11-C-10-02481 | BEXAR |
| MICHAEL | MCCULLOGH | JP1-1 | 11-C-10-02739 | BEXAR |
| REBECCA | A MORALES | JP1-1 | 11-C-10-02460 | BEXAR |
| KERRY | R. ALLEN | JP3 | 30-C-10-01404-01 | BEXAR |
| TONY | MEDELLIN | JP2-2 | 22-C-10-00727 | BEXAR |
| ROBERT | PENDER JR. | CV1-2 | CV12C0107941 | HARRIS |
| JODI | L. ROSENCRANZ | JP1-1 | 11-C-10-02798 | BEXAR |
| JASON | C PERALES | JP3 | 30-C-10-01387-01 | BEXAR |
| LENA | HIBBARD | JP3 | 30-C-10-01571-01 | BEXAR |
| NEWTON | L SPILMAN | JP2-2 | 22-C-10-00843 | BEXAR |
| SUSAN | HOLLOWAY | JP1-1 | 11-C-10-02684 | BEXAR |
| DEBORAH | K. CORTEZ | JP3 | 30-C-10-01727-01 | BEXAR |
| ALISON | SHERMAN | JP2-1 | 21-C-10-00961 | BEXAR |
| MICHELLE | RONQUILLO | JP2-2 | 22-C-10-00887 | BEXAR |
| MONICA | VALLE-JAMES | JP2-2 | 22-C-10-00708 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| MICHAEL | A HEYMANN | JP2-2 | 22-C-10-00888 | BEXAR |
| STEPHANIE | L OSTASZEWSKI | JP3 | 30-C-10-01466-01 | BEXAR |
| WILLIS | E. GRAY III | JP2-2 | 22-C-10-00734 | BEXAR |
| MARSHA | MORGAN | JP3 | 30-C-10-01345-01 | BEXAR |
| JENNIFER | M TRENZ | JP1-1 | 11-C-10-02896 | BEXAR |
| KERRI | A KOHLER | JP1-1 | 11-C-10-02708 | BEXAR |
| LUZELBA | CRUZ | JP2-1 | 21-C-10-00612 | BEXAR |
| MARILYN | K. ELLISON | JP1-1 | 11-C-10-02729 | BEXAR |
| MYONG | OK CHANG | CV1-2 | CV12C0107907 | HARRIS |
| CHRISTINE | RENEVIER | JP3 | 30-C-10-01487-01 | BEXAR |
| DEBORAH | G DADBEH | CV1-2 | CV12C0107969 | HARRIS |
| BELINDA | HERNANDEZ | JP2-1 | 21-C-10-00602 | BEXAR |
| JIMMY | JAMES PESINIA JR | JP3 | 30-C-10-01608-01 | BEXAR |
| RUTHIE | MAE MOOREHEAD | JP3 | 30-C-10-01780-01 | BEXAR |
| THERESA | DIGGS | JP3 | 30-C-10-01446-01 | BEXAR |
| MICHAEL | VERGARA | JP3 | 30-C-10-01517-01 | BEXAR |
| MARLON | AZADA | CV1-2 | CV12C0108322 | HARRIS |
| ELAINE | C CASEY | JP2-2 | 22-C-10-00683 | BEXAR |
| ANTONIO | BUZZOTTA | JP3 | 30-C-10-01798-01 | BEXAR |
| SOPHIA | DAVIS | JP2-1 | 21-C-10-00875 | BEXAR |
| ERNESTO | RAMIREZ | JP3 | 30-C-10-01422-01 | BEXAR |
| REINA | I. VILLATORO | JP1-1 | 11-C-10-02657 | BEXAR |
| EVA | CHAGOYA | JP2-2 | 22-C-10-00685 | BEXAR |
| LATASHA | SOLOMON | JP1-1 | 11-C-10-02714 | BEXAR |
| LINDA | S. SASSEN | JP3 | 30-C-10-01336-01 | BEXAR |
| ROSALVA | ROMO GAMBOA | JP3 | 30-C-10-01658-01 | BEXAR |
| THOMAS | J. CHILDRESS | JP2-2 | 22-C-10-00726 | BEXAR |
| JAY | BIRKENEDER | JP2-1 | 21-C-10-00925 | BEXAR |
| BRET | LEWIS HAMMOND | JP1-1 | 11-C-10-02829 | BEXAR |
| MANUEL | CONTRERAS, JR. | JP3 | 30-C-10-01769-01 | BEXAR |
| VICKI | DAMIAN | JP2-2 | 22-C-10-00729 | BEXAR |
| NORMAN | D. DRAKE JR | JP3 | 30-C-10-01524-01 | BEXAR |
| JULIA | DIMAS | JP4 | 40-C-10-00299 | BEXAR |
| ROBERT | FULLINGTON | JP3 | 30-C-10-01654-01 | BEXAR |
| GILBERT | G. FERNANDEZ | JP2-1 | 21-C-10-00580 | BEXAR |
| HATTIE | P. FLEMING | JP3 | 30-C-10-01736-01 | BEXAR |
| RICHARD | GARZA | JP1-1 | 11-C-10-02875 | BEXAR |
| GILBERT | GARCIA | JP1-1 | 11-C-10-02480 | BEXAR |
| NANCY | D. GARCIA | JP1-1 | 11-C-10-02561 | BEXAR |
| IRENE | B. ESTEVES | JP2-2 | 22-C-10-00836 | BEXAR |
| MARGARET | B. RAMOS | JP1-1 | 11-C-10-02551 | BEXAR |
| YOLANDA | REYES | JP3 | 30-C-10-01704-01 | BEXAR |
| JOSE | A. RODRIGUEZ | JP2-2 | 22-C-10-00691 | BEXAR |
| GARY | C.SENDEJO | JP2-1 | 21-C-10-00934 | BEXAR |
| LENITA | B. SMITH | JP2-2 | 22-C-10-00694 | BEXAR |
| STEPHEN | BRETT STRICKLAND | JP3 | 30-C-10-01672-01 | BEXAR |
| GERARD | WALENCEY | JP3 | 30-C-10-01269-01 | BEXAR |
| EDWARD | K WARD JR | CV1-2 | CV12C0107975 | HARRIS |
| EDWARD | C. WARDLAW | JP3 | 30-C-10-01416-01 | BEXAR |
| JOHNNY | WESLEY | CV1-2 | CV12C0108182 | HARRIS |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|-------|------|-------|---------|------------------|
| AIDA | ANN ZARAGOZA | Federal - Western District of Texas (San Antonio) | 5:10-cv-00882-XR | BEXAR |
| MILTON | L WYLIE | JP2-1 | 21-C-10-00613 | BEXAR |
| JANIE | ADAMS | CV1-2 | CV12C0108158 | HARRIS |
| FRANKLIN | W AGUIRRE | JP1-1 | 11-C-10-02770 | BEXAR |
| LILLIE | C. BENAVIDEZ | JP3 | 30-C-10-01334-01 | BEXAR |
| JOHN | BOHUSLAV | JP3 | 30-C-10-01939-01 | BEXAR |
| DALE | BEARDEN | JP3 | 30-C-10-01545-01 | BEXAR |
| VALRIE | BICKLEY | CV1-2 | CV12C0107978 | HARRIS |
| PAMELA | J COBB | JP3 | 30-C-10-01365-01 | BEXAR |
| ESTELLA | CLARK | JP1-1 | 11-C-10-02766 | BEXAR |
| LINDA | CROTEAU | JP1-1 | 11-C-10-02721 | BEXAR |
| JOHN | R. CRANE | JP3 | 30-C-10-01747-01 | BEXAR |
| JIMMY | CRAWFORD | JP2-1 | 21-C-10-00923 | BEXAR |
| LILLIAN | G. HAYSLIP | JP2-1 | 21-C-10-00599 | BEXAR |
| TED | H. HARWOOD | CV1-2 | CV12C0108014 | HARRIS |
| RICHARD | JIMENEZ | JP3 | 30-C-10-01649-01 | BEXAR |
| DOROTHY | C.JENKINS | JP1-1 | 11-C-10-02757 | BEXAR |
| ALTON | LEE | JP2-2 | 22-C-10-00826 | BEXAR |
| JOHN | LOVINGFOSS | JP3 | 30-C-10-01396-01 | BEXAR |
| BEATRICE | L. PESINA | JP2-2 | 22-C-10-00672 | BEXAR |
| REBECCA | A MILLER | CV1-2 | CV12C0107932 | HARRIS |
| CYNTHIA | M. MUNRO | JP3 | 30-C-10-01496-01 | BEXAR |
| ADOLFO | PACHECO | JP1-1 | 11-C-10-02808 | BEXAR |
| WINKY | PUBIEN | JP1-1 | 11-C-10-02699 | BEXAR |
| JON | RANDALL | JP3 | 30-C-10-01612-01 | BEXAR |
| SHIRLEY | I UNGER | JP3 | 30-C-10-01667-01 | BEXAR |
| LESLIE | C. MOORE | JP3 | 30-C-10-01573-01 | BEXAR |
| JAVIER | DIAZ | JP3 | 30-C-10-01264-01 | BEXAR |
| GREG | EMMITTE | CV1-2 | CV12C0108146 | HARRIS |
| DANIEL | CURTIS | JP3 | 30-C-10-01408-01 | BEXAR |
| SHERYL | BARBOSA | JP1-1 | 11-C-10-02676 | BEXAR |
| RALPH | L. JONES | CV1-2 | CV12C0107926 | HARRIS |
| ROBERT | W. PRITZ, JR. | JP3 | 30-C-10-01452-01 | BEXAR |
| APRIL | J. POERNER | JP3 | 30-C-10-01478-01 | BEXAR |
| BETTY | J. BASS | JP1-1 | 11-C-10-02916 | BEXAR |
| SU | HUAN CHIU | CV1-2 | CV12C0108002 | HARRIS |
| CHARLES | EBERLING | CV1-2 | CV12C0108048 | HARRIS |
| GABRIEL | S. RANGEL | JP3 | 30-C-10-01733-01 | BEXAR |
| JOSEPH | M. SCUTTI | JP1-1 | 11-C-10-02894 | BEXAR |
| CARRIE | L. SANDERS | JP3 | 30-C-10-01485-01 | BEXAR |
| LUCINDA | M. FELAN | JP3 | 30-C-10-01341-01 | BEXAR |
| ADIN | T GARCIA | JP3 | 30-C-10-01458-01 | BEXAR |
| LYZETTE | CARTHORNE | JP4 | 40-C-10-00308 | BEXAR |
| MARGARET | DOMINY | JP2-2 | 22-C-10-00894 | BEXAR |
| KAREN | WILLIAMS | JP3 | 30-C-10-01618-01 | BEXAR |
| JASON | BURGOS | JP2-1 | 21-C-10-00581 | BEXAR |
| OLEGARIO | G. BARRERA | JP3 | 30-C-10-01772-01 | BEXAR |
| CLARO | M VILLANUEVA | JP3 | 30-C-10-01720-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| TERRENCE | G. SPORN | JP3 | 30-C-10-01807-01 | BEXAR |
| SYLVIA | CANEDO | JP4 | 40-C-10-00326 | BEXAR |
| RICHARD | A RENEVIER | JP3 | 30-C-10-01378-01 | BEXAR |
| ELYCIA | S. DANIEL | CV1-2 | CV12C0107993 | HARRIS |
| DAREN | HINSON | JP3 | 30-C-10-01547-01 | BEXAR |
| MONIQUE | DESBAZIELLES | JP3 | 30-C-10-01771-01 | BEXAR |
| ANITA | WILLIAMS | CV1-2 | CV12C0108005 | HARRIS |
| ELVIRA | SOSA | JP2-1 | 21-C-10-00626 | BEXAR |
| JACQUELINE | WALKERMIMS | JP1-1 | 11-C-10-02788 | BEXAR |
| GWENDOLYN | DIANE BEAN | JP3 | 30-C-10-01735-01 | BEXAR |
| BARBARA | EROVICK | JP2-1 | 21-C-10-00953 | BEXAR |
| PRISCILLA | HOWARD | JP3 | 30-C-10-01774-01 | BEXAR |
| ARMATHA | HILL | CV1-2 | CV12C0108010 | HARRIS |
| ANGELICA | M RICO | JP2-2 | 22-C-10-00669 | BEXAR |
| FATIMA | ABDULLAH | CV1-2 | CV12C0108021 | HARRIS |
| JOHN | A WELSH | JP3 | 30-C-10-01394-01 | BEXAR |
| BRYAN | J THOMAS SR | JP1-1 | 11-C-10-02832 | BEXAR |
| SYLVIA | S. CONTRERAS | JP3 | 30-C-10-01694-01 | BEXAR |
| ALISA | ESPINOZA | JP1-1 | 11-C-10-02488 | BEXAR |
| RUDY | R ESQUIVEL | JP4 | 40-C-10-00323 | BEXAR |
| PATRICIA | A. GAONA | JP3 | 30-C-10-01369-01 | BEXAR |
| JOHN | GRAY | JP2-2 | 22-C-10-00690 | BEXAR |
| GENEVA | ROBERTS | CV1-2 | CV12C0108138 | HARRIS |
| HELEN | M. ROBINSON | JP1-1 | 11-C-10-02903 | BEXAR |
| PURA | SALAS | JP1-1 | 11-C-10-02653 | BEXAR |
| COETTA | V. SMITH | JP4 | 40-C-10-00249 | BEXAR |
| HERMELINDA | H. SOSA | JP1-1 | 11-C-10-02475 | BEXAR |
| PABLO | TAGLE | JP1-1 | 11-C-10-02556 | BEXAR |
| DORIS | TIGHE | JP3 | 30-C-10-01561-01 | BEXAR |
| GARY | WHITE | JP3 | 30-C-10-01636-01 | BEXAR |
| CRUZ | ZAMARRON | JP1-1 | 11-C-10-02859 | BEXAR |
| HOSIE | J ANDERSON | JP1-1 | 11-C-10-02901 | BEXAR |
| JOHN | L ANDERSON | CV1-2 | CV12C0108175 | HARRIS |
| MARIA | T. AGUIRRE | JP3 | 30-C-10-01581-01 | BEXAR |
| AMADOR | AGUILLEN | JP4 | 40-C-10-00237 | BEXAR |
| MORRIS | JAMES BAUDOIN | JP3 | 30-C-10-01512-01 | BEXAR |
| NATIVIDAD | BALDERRAMA | JP1-1 | 11-C-10-02744 | BEXAR |
| TIMOTHY | P. BALDI | JP1-1 | 11-C-10-02842 | BEXAR |
| PAUL | L. BAPTIES | CV1-2 | CV12C0107917 | HARRIS |
| CYNTHIA | BURGIN | JP1-1 | 11-C-10-02861 | BEXAR |
| WENDELL | A CAMPBELL | CV1-2 | CV12C0107982 | HARRIS |
| E. | KARL CZERNY | JP1-1 | 11-C-10-02758 | BEXAR |
| CARL | C HANEL | JP2-2 | 22-C-10-00675 | BEXAR |
| JOSEPH | E JUNOD | JP3 | 30-C-10-01614-01 | BEXAR |
| NANCY | LIBERT | JP2-2 | 22-C-10-00886 | BEXAR |
| WILLIE | J LUTER JR. | CV1-2 | CV12C0107984 | HARRIS |
| MIKE | MARES | JP2-1 | 21-C-10-00595 | BEXAR |
| MARIO | MARTINEZ | JP1-1 | 11-C-10-02548 | BEXAR |
| ROSEMARY | MIKA | JP3 | 30-C-10-01456-01 | BEXAR |
| ROOSEVELT | NEWSOM | JP3 | 30-C-10-01779-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| SHARON | A PASTRAN | JP2-1 | 21-C-10-00587 | BEXAR |
| KEVIN | A PERKINS | JP3 | 30-C-10-01405-01 | BEXAR |
| CALVIN | R POPE, JR. | JP3 | 30-C-10-01711-01 | BEXAR |
| BRUCE | TIPPETT | JP3 | 30-C-10-01719-01 | BEXAR |
| ELEANOR | B TORPEY | JP1-1 | 11-C-10-02907 | BEXAR |
| ERIC | DOBBERSTEIN | JP3 | 30-C-10-01628-01 | BEXAR |
| KIMBERLY | VANCE | JP3 | 30-C-10-01564-01 | BEXAR |
| CINDY | L. HENLEY | JP2-1 | 21-C-10-00604 | BEXAR |
| NAHID | SHEIBANI | JP1-1 | 11-C-10-02880 | BEXAR |
| OSKAR | FONSEKA | CV1-2 | CV12C0107914 | HARRIS |
| NETA | KAY PICKETT | JP4 | 40-C-10-00312 | BEXAR |
| MARY | H. BROWNING | JP1-1 | 11-C-10-02545 | BEXAR |
| BRIAN | MILLER | JP2-1 | 21-C-10-00949 | BEXAR |
| SUSAN | K. BUCKLEY | JP1-1 | 11-C-10-02451 | BEXAR |
| TAMARA | METOYER | CV1-2 | CV12C0108006 | HARRIS |
| RAYMOND | E. MOORE | JP3 | 30-C-10-01537-01 | BEXAR |
| LEE | MAXIE, JR. | CV1-2 | CV12C0108276 | HARRIS |
| WILLIAM | DAVID SHELTON | JP4 | 40-C-1000334 | BEXAR |
| MEGAN | GILL SENDEJO | JP3 | 30-C-10-01352-01 | BEXAR |
| JUAN | F VASQUEZ | JP1-1 | 11-C-10-02390 | BEXAR |
| ARACELY | VASQUEZ | JP2-1 | 21-C-10-00640 | BEXAR |
| D. | WERNER JR. | JP2-1 | 21-C-10-00940 | BEXAR |
| DAVID | E. DAVIS | JP1-1 | 11-C-10-02865 | BEXAR |
| JACKIE | F PETTIT | JP1-1 | 11-C-10-02787 | BEXAR |
| THOMAS | L. JOHNSON | JP1-1 | 11-C-10-02843 | BEXAR |
| MELISSA | MENDEZ | JP4 | 40-C-10-00306 | BEXAR |
| DANIEL | S. JOUBERT | JP2-2 | 22-C-10-00679 | BEXAR |
| MARY | CAREY | CV1-2 | CV12C0108343 | HARRIS |
| JOE | H RORIGUEZ | JP4 | 40-C-10-00278 | BEXAR |
| BARNA | LAMBERT | JP1-1 | 11-C-10-02825 | BEXAR |
| MARCOS | A. CALDERON, IV | JP4 | 40-C-10-00302 | BEXAR |
| MERLIE | M SANDERS | JP4 | 40-C-10-00305 | BEXAR |
| JULIO | C. QUIRON | JP1-1 | 11-C-10-02389 | BEXAR |
| ROBIN | ROSEN | JP3 | 30-C-10-01453-01 | BEXAR |
| SHANNON | POWERS | CV1-2 | CV12C0107947 | HARRIS |
| DEMETRICE | N. HARRISON | JP2-1 | 21-C-10-00919 | BEXAR |
| REBECCA | L DONELSON | JP2-1 | 21-C-10-00861 | BEXAR |
| BRENDA | BREWER | JP3 | 30-C-10-01482-01 | BEXAR |
| GUADALUPE | B. AGUILLEN | JP4 | 40-C-10-00273 | BEXAR |
| JOSEPH | ANTHONY ZERTUCHE | JP4 | 40-C-10-00283 | BEXAR |
| RAQUEL | DE LA ROSA | JP3 | 30-C-10-01536-01 | BEXAR |
| KENNETH | STEFANOVICH | JP3 | 30-C-10-01403-01 | BEXAR |
| ERNIE | L. SHOWN | JP2-1 | 21-C-10-00911 | BEXAR |
| ALMA | D HINOJOA | JP4 | 40-C-10-00238 | BEXAR |
| LESLIE | A. LOBDELL | JP1-1 | 11-C-10-02719 | BEXAR |
| VIRGINIA | R HERNANDEZ | JP2-2 | 22-C-10-00732 | BEXAR |
| VIRGINIA | A. BELTRAN | JP4 | 40-C-10-00329 | BEXAR |
| CAROL | COOPER | JP2-1 | 21-C-10-00947 | BEXAR |
| WENDY | I. CEBALLOS | JP2-2 | 22-C-10-00733 | BEXAR |
| CHARLES | EHIKHAMHEN | CV1-2 | CV12C0108040 | HARRIS |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|-------|------|-------|---------|------------------|
| GEORGIA | RYDOLPH | JP3 | 30-C-10-01637-01 | BEXAR |
| ALBERT | SERRENO | JP2-1 | 21-C-10-00964 | BEXAR |
| CHRISTY | L LEAL | JP2-1 | 21-C-10-00943 | BEXAR |
| GENE | GIBBS | CV1-2 | CV12C0108030 | HARRIS |
| ALBERT | PAREDES | JP1-1 | 11-C-10-02812 | BEXAR |
| ANGELA | BRYANT | CV1-2 | CV12C0107945 | HARRIS |
| JOHN | G ESTRADA | JP3 | 30-C-10-01749-01 | BEXAR |
| ROGELIO | L ELEMEN | JP3 | 30-C-10-01265-01 | BEXAR |
| LEONARD | C. GAONA | JP3 | 30-C-10-01332-01 | BEXAR |
| ROBERT | FRY | JP1-1 | 11-C-10-02872 | BEXAR |
| JUAN | G. FRIAS | JP3 | 30-C-10-01399-01 | BEXAR |
| JOHN | GRACIANO | JP1-1 | 11-C-10-02377 | BEXAR |
| MICHAEL | GREEN | CV1-2 | CV12C0108336 | HARRIS |
| MARIA | A. RAMIREZ | JP1-1 | 11-C-10-02727 | BEXAR |
| AMADOR | RODRIGUEZ | JP1-1 | 11-C-10-02484 | BEXAR |
| MARIA | D. SALAZAR | JP2-2 | 22-C-10-00705 | BEXAR |
| RICKIE | A.SANCHEZ | CV1-2 | CV12C0107936 | HARRIS |
| KENNEDY | RUSHING | CV1-2 | CV12C0108204 | HARRIS |
| CLAY | SUGGS | JP2-1 | 21-C-10-00605 | BEXAR |
| HAROLD | E. TURNER, II | JP3 | 30-C-10-01275-01 | BEXAR |
| TAKEISHA | L. ALRIDGE | CV1-2 | CV12C0108004 | HARRIS |
| HERLINDA | BALDERRAMA | JP1-1 | 11-C-10-02780 | BEXAR |
| ROBERT | C. ATKINS SR. | JP3 | 30-C-10-01776-01 | BEXAR |
| AARON | CAVAZOS | JP4 | 40-C-10-00239 | BEXAR |
| YADIRA | A. CANALES | JP2-1 | 21-C-10-00564 | BEXAR |
| MARIA | A CARREON | JP4 | 40-C-10-00304 | BEXAR |
| ERNEST | HERNANDEZ | JP3 | 30-C-10-01732-01 | BEXAR |
| RICHARD | HIDALGO | JP2-1 | 21-C-10-00562 | BEXAR |
| WAYNE | L. KONDOFF | JP1-1 | 11-C-10-02841 | BEXAR |
| RUTH | A LYLE | JP2-1 | 21-C-10-00879 | BEXAR |
| GREGORY | E MATTKE | JP2-1 | 21-C-10-00932 | BEXAR |
| GILBERT | B. MORIN JR. | JP2-1 | 21-C-10-00645 | BEXAR |
| DANIEL | R. MOORE | JP3 | 30-C-10-01497-01 | BEXAR |
| ANTHONY | H. MUNRO | JP3 | 30-C-10-01477-01 | BEXAR |
| NORMA | AND LUIS PARRAS | JP1-1 | 11-C-10-02745 | BEXAR |
| JUDITH | L. PAPE | JP3 | 30-C-10-01616-01 | BEXAR |
| FRANKIE | H. PENA | JP3 | 30-C-10-01633-01 | BEXAR |
| JAN | A. OPPENHEIMER | JP3 | 30-C-10-01601-01 | BEXAR |
| SHELDON | D DAVIS | JP3 | 30-C-10-01666-01 | BEXAR |
| HOLLY | S JONES | JP2-1 | 21-C-10-00930 | BEXAR |
| THOMAS | MCDONALD | JP1-1 | 11-C-10-02691 | BEXAR |
| LINDA | M LEHMAN | JP3 | 30-C-10-01575-01 | BEXAR |
| THOMAS | E MULLEN JR | JP3 | 30-C-10-01683-01 | BEXAR |
| GREGORY | A. MCCOMISH | JP2-1 | 21-C-10-00646 | BEXAR |
| ROBINA | PRIDE | JP1-1 | 11-C-10-02664 | BEXAR |
| MIKE | PATTESON | JP3 | 30-C-10-01357-01 | BEXAR |
| SYLVIA | CARTER | CV1-2 | CV12C0108003 | HARRIS |
| SLOVOKIA | C MCGRUDER | JP1-1 | 11-C-10-02846 | BEXAR |
| LYNETTE | M. BRADFORD | JP3 | 30-C-10-01579-01 | BEXAR |
| MOISES | FLORES | JP3 | 30-C-10-01359-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| DJASON | W GERLACH | JP1-1 | 11-C-10-02755 | BEXAR |
| ANITA | MARIE HARTZELL | JP3 | 30-C-10-01795-01 | BEXAR |
| DEANNA | T. FONSWORTH | JP3 | 30-C-10-01552-01 | BEXAR |
| JENNIFER | LAZARUS | JP3 | 30-C-10-01605-01 | BEXAR |
| JUDITH | A. HARPER | JP2-2 | 22-C-10-00698 | BEXAR |
| KENYATA | JOHNSON | JP1-1 | 11-C-10-02707 | BEXAR |
| JOSE | D GOMEZ | JP4 | 40-C-10-00282 | BEXAR |
| KAREN | BIRKELBACH | JP2-2 | 22-C-10-00696 | BEXAR |
| DEBRA | FRAZIER | JP3 | 30-C-10-01554-01 | BEXAR |
| JACOB | DEANDA | JP3 | 30-C-10-01739-01 | BEXAR |
| ROLANDO | RIVAS | JP4 | 40-C-10-00316 | BEXAR |
| BONNIE | HOGAN | JP2-1 | 21-C-10-00950 | BEXAR |
| WILLIE | B TAYLOR | CV1-2 | CV12C0107985 | HARRIS |
| MAUSHUNIA | JOHNSON | JP3 | 30-C-10-01751-01 | BEXAR |
| YVETTE | GERLACH | JP3 | 30-C-10-01693-01 | BEXAR |
| ELIZABETH | I ABLA | JP1-1 | 11-C-10-02763 | BEXAR |
| TERESA | YEH | CV1-2 | CV12C0108016 | HARRIS |
| TRINA | M. HARRIS | CV1-2 | CV12C0108035 | HARRIS |
| RICHARD | L. CAVAZOS | JP1-1 | 11-C-10-02874 | BEXAR |
| JACK | JAY BOTELLO | JP1-1 | 11-C-10-02501 | BEXAR |
| MEGAN | JOHNSON | JP3 | 30-C-10-01353-01 | BEXAR |
| ANTHONY | T LEWIS | JP1-1 | 11-C-10-02498 | BEXAR |
| ROBERT | L. JOHNSON JR. | CV1-2 | CV12C0107939 | HARRIS |
| BRANDY | LYN BUCHANAN | JP3 | 30-C-10-01481-01 | BEXAR |
| KARYL | NEWMAN | JP1-1 | 11-C-10-02704 | BEXAR |
| PAUL | F. MILLS | JP3 | 30-C-10-01371-01 | BEXAR |
| THELMA | L. PRALA | JP3 | 30-C-10-01447-01 | BEXAR |
| ANNIE | L. SANDERS | JP3 | 30-C-10-01476-01 | BEXAR |
| RICHARD | C. GLOVER | JP3 | 30-C-10-01377-01 | BEXAR |
| DARRYL | D. ROBINSON | JP1-1 | 11-C-10-02911 | BEXAR |
| SANDRA | LEE NELSON | JP2-2 | 22-C-10-00721 | BEXAR |
| RITA | BOCKHOLT | JP1-1 | 11-C-10-02661 | BEXAR |
| RUTHIE | FAYE YOUNG | JP3 | 30-C-10-01661-01 | BEXAR |
| LAURA | NEYWICK | JP3 | 30-C-10-01570-01 | BEXAR |
| ARNOLD | L. TALBOTT | JP3 | 30-C-10-01799-01 | BEXAR |
| DORIS | J. FLOWERS | JP1-1 | 11-C-10-02908 | BEXAR |
| CELESTE | SCALISE-QUBROSI | JP1-1 | 11-C-10-02385 | BEXAR |
| RICHARD | LIGHT | JP1-1 | 11-C-10-02658 | BEXAR |
| KHALISAH | Y LEVY | JP1-1 | 11-C-10-02889 | BEXAR |
| AGAPITO | LAMBERT JR. | JP1-1 | 11-C-10-02811 | BEXAR |
| PATRICIA | K. THON | JP3 | 30-C-10-01528-01 | BEXAR |
| KENNETH | L. DAVIS | CV1-2 | CV12C0108332 | HARRIS |
| MARTIN | G DAVILA | JP1-1 | 11-C-10-02547 | BEXAR |
| JOHN | J. ESPINOSA | JP2-1 | 21-C-10-00608 | BEXAR |
| WILSON | L. DYER JR. | JP4 | 40-C-1000335 | BEXAR |
| LORETTA | MARIA ROCHA | JP2-1 | 21-C-10-00611 | BEXAR |
| ARTHUR | R. SANCHEZ | JP3 | 30-C-10-01710-01 | BEXAR |
| VICTOR | H SMITH | JP3 | 30-C-10-01688-01 | BEXAR |
| ANNIE | M WASHINGTON | JP2-2 | 22-C-10-00827 | BEXAR |
| KAREN | DAISY WILLIAMS | CV1-2 | CV12C0108196 | HARRIS |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|-------|------|-------|---------|------------------|
| JEFFREY | M YUSTIN | CV1-2 | CV12C0108163 | HARRIS |
| GARRY | L ACKERSON | JP1-1 | 11-C-10-02492 | BEXAR |
| JIMMY | BIRD | CV1-2 | CV12C0108167 | HARRIS |
| PRESTON | H BLOMQUIST | JP3 | 30-C-10-01532-01 | BEXAR |
| SOMNUEK | BOOSMONGKOL | JP2-1 | 21-C-10-00876 | BEXAR |
| JAMES | C. BURGIN | JP2-1 | 21-C-10-00928 | BEXAR |
| ARMANDO | CARRIZALES | JP3 | 30-C-10-01479-01 | BEXAR |
| SONNY | WAYNE CARPENTER | JP1-1 | 11-C-10-02679 | BEXAR |
| TERRENCE | R. HOLLAND | JP3 | 30-C-10-01697-01 | BEXAR |
| HARPER | HUDDLESTON | JP3 | 30-C-10-01425-01 | BEXAR |
| ALBERT | E HUGHES | CV1-2 | CV12C0107925 | HARRIS |
| BETTY | J. JAMES | JP4 | 40-C-10-00241 | BEXAR |
| DARLENE | K JOLLER | JP3 | 30-C-10-01548-01 | BEXAR |
| JAMES | M KLING | JP2-1 | 21-C-10-00628 | BEXAR |
| AMANDA | LACY | JP3 | 30-C-10-01708-01 | BEXAR |
| HENRY | F. MARSHALL, JR. | JP2-1 | 21-C-10-00931 | BEXAR |
| MARIA | NEVAREZ | JP2-1 | 21-C-10-00559 | BEXAR |
| KEVIN | NEWTON | JP3 | 30-C-10-01622-01 | BEXAR |
| ANITA | PATLAN | JP3 | 30-C-10-01474-01 | BEXAR |
| MANUEL | G. OLIVAREZ | JP3 | 30-C-10-01768-01 | BEXAR |
| CLIFFORD | OPPENHEIMER | JP3 | 30-C-10-01492-01 | BEXAR |
| DAVID | CHARLES HOPKINS | JP3 | 30-C-10-01549-01 | BEXAR |
| CYNTHIA | F CARLAW | JP3 | 30-C-10-01543-01 | BEXAR |
| GERALD | P. SASSALI | JP1-1 | 11-C-10-02775 | BEXAR |
| TREMANE | NEWMAN | JP1-1 | 11-C-10-02693 | BEXAR |
| LEOPOLDO | VASQUEZ | JP2-1 | 21-C-10-00649 | BEXAR |
| HOLLIE | E. GERBER | CV1-2 | CV12C0108149 | HARRIS |
| FRANKLIN | W AGUIRRE JR | JP3 | 30-C-10-01634-01 | BEXAR |
| ROBERT | QUINONEZ | JP3 | 30-C-10-01651-01 | BEXAR |
| VALECIA | N EATON | CV1-2 | CV12C0107976 | HARRIS |
| ADAM | S. BLOCK | JP2-1 | 21-C-10-00597 | BEXAR |
| JESSE | G. VALDEZ | JP1-1 | 11-C-10-02504 | BEXAR |
| KEVIN | W. CAMPBELL | CV1-2 | CV12C0108333 | HARRIS |
| TERRI | LEE JOHNSON | CV1-2 | CV12C0108017 | HARRIS |
| RUTH | ANDERSON | JP2-2 | 22-C-10-00848 | BEXAR |
| CHARLES | M WILLIAMS | JP2-1 | 21-C-10-00568 | BEXAR |
| DAVID | HERNANDEZ JR. | JP1-1 | 11-C-10-02868 | BEXAR |
| STEVE | M VARELA | JP4 | 40-C-10-00321 | BEXAR |
| BENITO | SOTO III | JP1-1 | 11-C-10-02486 | BEXAR |
| JOSEPH | MCGARITY | JP2-2 | 22-C-10-00907 | BEXAR |
| TIFFANY | WHITELEATHER-JOHNSON | JP1-1 | 11-C-10-02692 | BEXAR |
| VALERIE | GUTIERREZ | JP1-1 | 11-C-10-02453 | BEXAR |
| MARIA | BALDERAS | CV1-2 | CV12C0108317 | HARRIS |
| MICHAEL | MARTINEZ | JP3 | 30-C-10-01260-01 | BEXAR |
| DARY | GENTRY | CV1-2 | CV12C0107964 | HARRIS |
| MARGRET | A HONEYCUTT | JP3 | 30-C-10-01580-01 | BEXAR |
| ROBERTO | S. GIL | JP4 | 40-C-10-00318 | BEXAR |
| JENNIFER | L. AGUIRRE | JP2-1 | 21-C-10-00629 | BEXAR |
| PETER | M SPALENKA | JP2-2 | 22-C-10-00713 | BEXAR |
| LAURA | ANN CERVANTES | JP3 | 30-C-10-01755-01 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|-------|------|-------|---------|------------------|
| BRAULIO | OLIVARES | CV1-2 | CV12C0108039 | HARRIS |
| DARIN | WILLIAMS | JP1-1 | 11-C-10-02863 | BEXAR |
| JOSEPH | A CHAMPION | JP3 | 30-C-10-01398-01 | BEXAR |
| KIMBERLEY | OLASON | JP3 | 30-C-10-01406-01 | BEXAR |
| SHARON | H HALL | JP2-1 | 21-C-10-00877 | BEXAR |
| DEBBIE | K CERDA | JP4 | 40-C-10-00257 | BEXAR |
| GARY | W COBB | JP3 | 30-C-10-01427-01 | BEXAR |
| MARVIN | GALLO | JP3 | 30-C-10-01349-01 | BEXAR |
| MICHAEL | MARES | JP2-1 | 21-C-10-00650 | BEXAR |
| ANDREA | L. FREDIANI | JP2-1 | 21-C-10-00959 | BEXAR |
| JESSICA | BOUTTE | CV1-2 | CV12C0108165 | HARRIS |
| APRIL | LIGHT | JP1-1 | 11-C-10-02821 | BEXAR |
| BRANDY | W. PARKS | JP3 | 30-C-10-01703-01 | BEXAR |
| ELIZABETH | G BOZARTH | CV1-2 | CV12C0107989 | HARRIS |
| CYNTHIA | GUITRON | JP3 | 30-C-10-01544-01 | BEXAR |
| GEORGE | PENA | JP4 | 40-C-10-00262 | BEXAR |
| OLEN | E. BOWMAN | JP3 | 30-C-10-01364-01 | BEXAR |
| DARRELL | G. PHELAN | JP3 | 30-C-10-01724-01 | BEXAR |
| WILLIAM | B. CHENAULT IV | JP2-2 | 22-C-10-00822 | BEXAR |
| JULIE | BUCHANAN | JP3 | 30-C-10-01400-01 | BEXAR |
| EDDIE | L LEMON | JP2-1 | 21-C-10-00915 | BEXAR |
| CONNIE | G. ELLIS | CV1-2 | CV12C0107961 | HARRIS |
| RAY | RODRIQUEZ | JP1-1 | 11-C-10-02656 | BEXAR |
| PATRICIA | J WIDNER | JP3 | 30-C-10-01530-01 | BEXAR |
| VINCENT | ARMENTA | CV1-2 | CV12C0107981 | HARRIS |
| JASON | CADE | JP1-1 | 11-C-10-02792 | BEXAR |
| ANNAZETTE | WILLIAMS | JP2-1 | 21-C-10-00956 | BEXAR |
| ERIK | LARSON | JP2-2 | 22-C-10-00684 | BEXAR |
| SONIA | DAWSON | CV1-2 | CV12C0108000 | HARRIS |
| JUVENTINO | GARZA | JP3 | 30-C-10-01617-01 | BEXAR |
| SONIA | RODRIGUEZ | JP2-1 | 21-C-10-00556 | BEXAR |
| JOCELYN | RONAN | JP3 | 30-C-10-01392-01 | BEXAR |
| J | D SINGLETON | CV1-2 | CV12C0108151 | HARRIS |
| JAMES | R. SMITH | CV1-2 | CV12C0108156 | HARRIS |
| CARLOS | H VALDEZ | CV1-2 | CV12C0108041 | HARRIS |
| DANNY | WHITE | JP1-1 | 11-C-10-02862 | BEXAR |
| NETTA | C. WHITE | JP2-1 | 21-C-10-00884 | BEXAR |
| JOHN | W WILLIAMSON | JP1-1 | 11-C-10-02801 | BEXAR |
| VICKIE | L WILLIAMS | CV1-2 | CV12C0107980 | HARRIS |
| CARMEN | S. ZAPATA | JP1-1 | 11-C-10-02485 | BEXAR |
| ANDREW | J. ZARAGOZA | JP1-1 | 11-C-10-02924 | BEXAR |
| YEN-MEI | CHEN | CV1-2 | CV12C0107927 | HARRIS |
| ROBERT | ALCORTA | JP2-2 | 22-C-10-00718 | BEXAR |
| DWAYNE | E ADAMS | JP1-1 | 11-C-10-02495 | BEXAR |
| WILHELM | C BENKER | JP1-1 | 11-C-10-02697 | BEXAR |
| MARY | D BLOMQUIST | JP3 | 30-C-10-01590-01 | BEXAR |
| DEBBIE | L BLUNT | CV1-2 | CV12C0107967 | HARRIS |
| STEPHEN | CASTILLO | JP3 | 30-C-10-01468-01 | BEXAR |
| JC | BUSH | JP1-1 | 11-C-10-02897 | BEXAR |
| CESAR | CAMACHO | JP1-1 | 11-C-10-02384 | BEXAR |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|---|---|---|---|---|
| MARTHA | E CONFRAY | JP3 | 30-C-10-01347-01 | BEXAR |
| ELMORE | JOHNSON | JP4 | 40-C-10-00265 | BEXAR |
| MARTHA | L. LEBLANC | JP2-1 | 21-C-10-00572 | BEXAR |
| DIANE | SMITH LYLES | JP2-2 | 22-C-10-00832 | BEXAR |
| HARRY | L MCDONALD | JP3 | 30-C-10-01641-01 | BEXAR |
| EMILE | OLIVIER | JP3 | 30-C-10-01419-01 | BEXAR |
| DAVID | M. PERALTA | JP2-1 | 21-C-10-00606 | BEXAR |
| PATRICIA | COOPER | JP2-1 | 21-C-10-00865 | BEXAR |
| SANDRA | ANN HOPKINS | JP2-1 | 21-C-10-00878 | BEXAR |
| ARLAN | J THINGVOLD | JP1-1 | 11-C-10-02822 | BEXAR |
| MICHAEL | HAVILAND | JP1-1 | 11-C-10-02881 | BEXAR |
| JANA | HARTLESS | JP1-1 | 11-C-10-02790 | BEXAR |
| DOUGLAS | P. SUCHEY | JP3 | 30-C-10-01562-01 | BEXAR |
| CATHERINE | M. MICKENS | JP3 | 30-C-10-01715-01 | BEXAR |
| ERNEST | L. GARCIA JR. | JP3 | 30-C-10-01761-01 | BEXAR |
| JAMES | H. GOTTLIEB | JP3 | 30-C-10-01741-01 | BEXAR |
| ROBERT | J. LEVY | JP1-1 | 11-C-10-02663 | BEXAR |
| SHARRI | D POLK | JP3 | 30-C-10-01261-01 | BEXAR |
| LAKEESHA | GRASS | JP2-2 | 22-C-10-00901 | BEXAR |
| KELLY | SUCHEY | JP3 | 30-C-10-01621-01 | BEXAR |
| KRISTAN | ALICESUN | JP3 | 30-C-10-01565-01 | BEXAR |
| ALEX | BLANCO | CV1-2 | CV12C0107931 | HARRIS |
| CATHY | BRENNER | CV1-2 | CV12C0108043 | HARRIS |
| JESSICA | MCCOURT | JP3 | 30-C-10-01391-01 | BEXAR |
| TINA | M. SANCHEZ | JP2-1 | 21-C-10-00563 | BEXAR |
| LYNSEY | M. UGARTE | JP4 | 40-C-10-00298 | BEXAR |
| JUAN | E MARTINEZ | JP4 | 40-C-10-00288 | BEXAR |
| JAVIER | SIMONS | JP1-1 | 11-C-10-02502 | BEXAR |
| STEPHEN | M. HICKS | JP1-1 | 11-C-10-02682 | BEXAR |
| PATRICIA | A. CHAMPION | JP3 | 30-C-10-01367-01 | BEXAR |
| ANDREA | M. OLIVIER | JP2-1 | 21-C-10-00957 | BEXAR |
| JUDITH | A ESQUIVEL | JP4 | 40-C-10-00286 | BEXAR |
| WILLIAM | D CHENAULT | JP2-2 | 22-C-10-00823 | BEXAR |
| AURORA | T. CUELLAR | JP1-1 | 11-C-10-02487 | BEXAR |
| HARRIET | LOUANN NEELEY | JP2-1 | 21-C-10-00627 | BEXAR |
| JOHN | M. BOSQUEZ | JP3 | 30-C-10-01277-01 | BEXAR |
| HEATHER | COSTANCIO | JP4 | 40-C-10-00243 | BEXAR |
| CAROL | THOMPSON | JP2-2 | 22-C-10-00828 | BEXAR |
| MARK | MORANVILLE | JP2-2 | 22-C-10-00891 | BEXAR |
| SANDY | B JOYCE | JP4 | 40-C-10-00322 | BEXAR |
| JACK | D HAMLEY | JP3 | 30-C-10-01646-01 | BEXAR |
| ARTHUR | G LEWIS | JP1-1 | 11-C-10-02496 | BEXAR |
| EARL | H. SAMPSON | JP2-1 | 21-C-10-00593 | BEXAR |
| JAMES | WILLIAMS | JP1-1 | 11-C-10-02789 | BEXAR |
| NANCY | A. HILL | JP3 | 30-C-10-01362-01 | BEXAR |
| DEMETRA | GREEN | JP2-1 | 21-C-10-00920 | BEXAR |
| AUGUSTINE | G. WEBB | CV1-2 | CV12C0108020 | HARRIS |
| DARNELL | L. HILL | JP3 | 30-C-10-01409-01 | BEXAR |
| ANITA | M. PETERS | JP1-1 | 11-C-10-02819 | BEXAR |
| MESCHELL | G. TURNER | CV1-2 | CV12C0108334 | HARRIS |

| FIRST | LAST | COURT | CITRCVD | COUNTY OF FILING |
|-------|------|-------|---------|------------------|
| SERGIO | MARTINEZ | JP1-1 | 11-C-10-02449 | BEXAR |
| SERGIO | G MARTINEZ | JP1-1 | 11-C-10-02446 | BEXAR |
| KENNETH | D. KING | CV1-2 | CV12C0108331 | HARRIS |
| RALPH | P. PAIS | JP1-1 | 11-C-10-02474 | BEXAR |
| JOSEPH | M. SOSA | JP4 | 40-C-10-00290 | BEXAR |
| | HOUMAQURSHII | JP3 | 30-C-10-01758-01 | BEXAR |
| ACUNA | BENITO | JP3 | 30-C-10-01698-01 | BEXAR |
| A. ALGERMISSEN | HENRY | JP1-1 | 11-C-10-02779 | BEXAR |
| L. FRY | SYNDY | JP3 | 30-C-10-01696-01 | BEXAR |
| A. HALL | TOM | JP3 | 30-C-10-01443-01 | BEXAR |
| MARTINEZ | MT | JP2-2 | 22-C-10-00709 | BEXAR |
| L. PERKINS | CURTIS | JP3 | 30-C-10-01522-01 | BEXAR |
| RIOS | LUZ | JP1-1 | 11-C-10-02885 | BEXAR |
| RIOS | JUAN | JP2-2 | 22-C-10-00838 | BEXAR |
| WILLIAMS | KEITH | JP3 | 30-C-10-01620-01 | BEXAR |

# EXHIBIT 2



DLA Piper LLP (US)
203 North LaSalle Street, Suite 1900
Chicago, Illinois 60601-1293
T 312.368.4000
F 312.236.7516
W www.dlapiper.com

MICHAEL O'NEIL
michael.oneil@dlapiper.com
T 312.368.4098
F 312.630.7319

March 25, 2011

*VIA ELECTRONIC MAIL & U.S. MAIL*

Michael A. Caddell
Caddell & Chapman
1331 Lamar, Suite 1070
Houston, Texas 77010

Matthew Righetti
RIGHETTI LAW FIRM
456 Montgomery Street
Suite 1400
San Francisco, California 94104

Joy Bull
Robbins Geller Rudman & Dowd LLP
655 West Broadway, Suite 1900
San Diego, California 92101-4297

Mitchell A. Toups
Weller Green Toups & Terrell L.L.P.
2615 Calder Street, Suite 400
Beaumont, Texas 77704

**RE:** _In Re Trans Union Privacy Litigation_

Dear Counsel:

I write on behalf of Trans Union LLC pursuant to Section 2.1(b)(iv) of the Stipulation of Settlement ("Settlement") and Paragraph 17(d) of the Court Order Granting Final Approval of Settlement and Final Judgment ("Final Approval Order") ¶17(d). Trans Union has recently received reimbursement from the Settlement Fund for amounts paid to satisfy settlements of certain Post–Settlement Claims that were filed, separately, (a) in the state courts of Montana by John Heenan of the Heenan Law Firm and (b) in the state courts of Texas by Ben Bingham of Bingham & Lea, P.C.

Please find enclosed copies of the two Settlement Agreement and Releases ("Releases") pursuant to which Trans Union paid the settlement amounts. The name of each person asserting a Post-Settlement Claim and receiving a payment from Trans Union for which reimbursement was taken from the Settlement Fund is set forth in Exhibit B to each of the separate Releases. The amount paid to each such person is $225 plus the court filing fee associated with each person's lawsuit. Therefore, the clients of Mr. Heenan who qualified to receive a settlement amount were each paid $260 (in light of the $35 filing fee in Montana state court). The clients of Mr. Bingham who qualified to receive a settlement amount were each paid $259 or $261, depending upon the filing fee of the particular court in which the respective



lawsuit was filed (see Exhibit B to Release). No law firm or attorney received payment from Trans Union pursuant to the Releases. However, payments made pursuant to the enclosed Releases to the persons asserting Post-Settlement Claims were made by depositing funds in client trust accounts designated by the counsel identified in the enclosed Releases. The monies were paid on March 25, 2011.

Each of the complaints purports to assert Post-Settlement Claims and adopts by reference the factual allegations and legal causes of action set out in the Second Amended Consolidated Complaint filed in the consolidated MDL proceedings, including specifically violations of the FCRA. Attached hereto is an example of one of the complaints filed by Messrs. Heenan and Bingham, respectively. The other complaints filed by counsel for each of their other clients are substantively identical to the enclosed complaints. Please advise if you would like to receive copies of each of the more than 3,600 complaints which are the subject of the enclosed Releases.

Sincerely,

Michael O'Neil

MON/lms

Enclosure

cc:     Dawn A. Wheelahan *(w/encls.)*
        Richard J. Prendergast *(w/encls.)*
        Roger L. Longtin *(w/encls.)*

# EXHIBIT 3

## AUTHORIZATION TO REPRESENT

Client named below authorizes Bingham & Lea, P.C. and Law Offices of David Schafer, PLLC and any associated attorneys named below (collectively "Law Firm"), to represent Client in the following matter, and no other: **Trans Union Privacy Settlement Fund "Post Settlement Claim".**

**Background** More than ten years ago numerous lawsuits were filed against national credit reporting agency Trans Union. All the lawsuits were consolidated into one lawsuit in federal court in Illinois. The claim in the lawsuit was that Trans Union had illegally sold information about you to "target marketers" who in turn sent you credit card offers and other offers of credit or insurance. Although it would be nearly impossible to be damaged from such action, the Fair Credit Reporting Act allows consumers to recover $100 to $1000 in statutory damages upon proof of a willful violation. Facing enormous possible damages, Trans Union settled the case by establishing a 75 million dollar fund and agreeing not to assert the 2 year statute of limitations against people who sued them before September 16, 2010. This agreement authorizes Law Firm to sue Trans Union for you to try to get you the equivalent of your statutory damages ($100 to $1000) from the settlement fund, plus attorneys' fees. **You are in the group of person eligible to sue for your share of the settlement fund if you had a credit card, car loan, home loan, or line of credit at anytime between January 1, 1987 and 2000.**

**Joint Representation** Because of the relatively small amount of statutory damages to each individual, Law Firm intends to join together many other people and file the lawsuit on behalf of the group. This means that Law Firm intends not to try to obtain differing results for each client, but an equal amount for each client. For example, Law Firm will not attempt to obtain $1000 for one client and $500 or $100 for another client; Law Firm will attempt to negotiate a global settlement whereby each client represented by Law Firm receives the same amount of statutory damages between $100 and $1000. It is possible that if you retained your own lawyer you might get a better result that if you are represented by attorneys who also represent others with the same claim against the same parties because Law Firm will pursue a group settlement rather than separate individual settlements.

**Payment of Attorneys Fees and Expenses** Client **will not** have to pay Law Firm any fees or expenses up front. If, and only if there is a recovery, expenses advanced by Law Firm will be pro-rated among all clients so that each pays only their fair share. **If there is no recovery, you will not be responsible for any expenses or fees.** From any settlement, your pro-rated share of expenses will be reimbursed to Law Firm "off the top" and after that any amounts recovered will be shared 50/50 between Law Firm and client. For example, if the gross settlement is $1000 per client, and your pro rata share of expenses is $20, then Law Firm will first be reimbursed $20 and then the remaining $980 will be split 50/50, or $490 to you and $490 to Law Firm. Each of the law firms associated in the case will assume joint responsibility for representation of Client and will share equally the attorneys' fees (i.e., in the example above, the $490 in attorneys' fees would be split $245 to each lawyer if two lawyers are representing you, and $163.33 each if three lawyers)

Document Integrity Verified — EchoSign Transaction Number: WUHBM4D784R4V

**No Predictions of Outcome**   While Law Firm would not be investing its time effort and money unless it thought it could recover something for you and for itself, and while there appears to be a large settlement fund set up, Law Firm makes no prediction as to the outcome of this case. The litigation has been going on for more than 10 years, , there are other Law Firms asserting Post Settlement Claims for their clients, and the only defense waived by Trans Union is the statute of limitations. There are many uncertainties that make it impossible to predict an outcome to this litigation, or even a time frame for an end of this litigation.

**Authorization to Settle**   Because of the relatively small amounts involved, the absence of actual damages and the possibility that Law Firm may represent hundreds of individuals, and to facilitate efficient management of the case **Client authorizes Law Firm, without further authorization or communication from Client,  to settle Client's case for any amount that will net Client at least the minimum statutory damages of $100.**

**Other Counsel**   Law Firm may associate other lawyers with Law Firm to represent claimants against the Trans Union Settlement Fund.  In that event, such other counsel will be compensated for services under this Agreement. Client consents to the association of other counsel.

**Cooperation**   Client **will** fully cooperate with Law Firm in pursuing Client's claims and causes of action described above, and will always keep Law Firm informed of the telephone numbers and street addresses where Client can receive telephone calls, mail, and deliveries from Law Firm. Client **will not** meet or otherwise communicate with the Defendant(s) or any of its representative(s) or insurer(s) to attempt to settle or receive payment on any of Client's claims or causes of action described above without the consent of Law Firm; and will not settle or receive any payment on any of the claims or causes of action described above without the consent of Law Firm.

**Termination of Services**   Client may terminate Law Firm's representation of Client at any time if Client wishes to do so by giving Law Firm notice in writing of that wish. Law Firm also will be able to terminate our representation if we ever wish to do so by written notice of our intent to withdraw so that Client will have an opportunity to retain other counsel.

**Professional Misconduct     The State Bar of Texas investigates and prosecutes professional misconduct committed by Texas attorneys.  Although not every complaint against or dispute with a lawyer involves professional misconduct, the State Bar Office of General Counsel will provide you with information about how to file a complaint.  For more information, please call 1-800-932-1900.  This is a toll-free phone call.**

**Acceptance    Client has read this Agreement and Disclosure carefully, and understands it. Law Firm suggest to Client that if Client has any questions about this Agreement, Client should consult with another lawyer or law firm before signing this Agreement.   By the signature below, Client accepts this Agreement.**

Document Integrity Verified                     EchoSign Transaction Number: WUHBM4D784R4V

Bingham & Lea, P.C.

_Ben Bingham_ ,
By: Ben Bingham, President

Law Office of David Schafer, PLLC

_David P. Schafer_ ,
By: David Schafer, Managing Partner

**Signature:** ▓▓▓▓▓▓▓▓▓▓▓▓▓▓

**Email:** ▓▓▓▓▓▓▓▓▓▓▓

CLIENT SIGNATURE
▓▓▓▓▓▓▓▓▓▓

PRINT NAME

Associated Attorney (s) if any,

_____

We (and Trans Union) will need information about you, so please complete the following:

**IF YOU FILED BANKRUPTCY AFTER JANUARY 1, 1987 WE WILL NOT BE ABLE TO ASSIST YOU; YOU SHOULD CONTACT YOUR BANKRUPTCY LAWYER IF YOU WANT TO PURSUE THIS CLAIM**

**CONTACT INFORMATION**

FIRST: ▓▓▓▓▓▓▓▓  MIDDLE INITIAL ▓  LAST ▓▓▓▓▓▓▓

MAILING ADDRESS: ▓▓▓▓▓▓▓▓▓▓

CITY: ▓▓▓▓▓▓  STATE: ▓  ZIP CODE: ▓▓▓▓▓

HOME NUMBER. ▓▓▓▓▓▓  WORK NUMBER ▓▓▓▓▓▓

CELL PHONE NUMBER: ▓▓▓▓▓▓▓▓

EMAIL ADDRESS: ▓▓▓▓▓▓▓

DATE OF BIRTH ▓▓ / ▓▓ / ▓▓
MM   DD   YR

LAST FOUR DIGITS OF SSN ▓▓▓

Document Integrity Verified    EchoSign Transaction Number: WUHBM4D784R4V

**CLAIM RELATED INFORMATION**

1. DID YOU HAVE A CREDIT CARD, BETWEEN 1987 AND 2000?

   YES ☑  NO ☐

2. DID YOU HAVE AN AUTOMOBILE LOAN BETWEEN 1987 AND 2000?

   YES ☑  NO ☐

3. DID YOU HAVE A HOME LOAN BETWEEN 1987 AND 2000?

   YES ☑  NO ☐

4. DID YOU HAVE A STUDENT LOAN BETWEEN 1987 AND 2000?

   YES ☐  NO ☑

5. ARE YOU A UNITED STATES CITIZEN?

   YES ☑  NO ☐

Document Integrity Verified



# Authorization To Represent

EchoSign Document History                                    August 26, 2010

| | |
|---|---|
| Created: | August 26, 2010 |
| By: | DAVID SCHAFER (david@helpingtexas.com) |
| Status: | SIGNED |
| Transaction ID: | WUHBM4D784R4V |

## "Authorization To Represent" History

Widget created by DAVID SCHAFER (david@helpingtexas.com)
July 28, 2010 - 10:19 AM PDT

Widget filled in by ▓▓▓▓▓▓▓▓▓▓▓▓▓▓
August 26, 2010 - 3:38 AM PDT - 173.53.228.93

E-Signature verified by ▓▓▓▓▓▓▓▓▓▓▓
August 26, 2010 - 3:41 AM PDT - 173.53.228.93

Signed document emailed to DAVID SCHAFER (david@helpingtexas.com) and ▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓
August 26, 2010 - 3:41 AM PDT

EchoSign                                                    Seriously Secured

# EXHIBIT 4

## SETTLEMENT AGREEMENT AND RELEASE

This Settlement Agreement and Release, dated as of March 23, 2011 ("Release"), is made and entered into by and among: (i) John Heenan, Heenan Law Firm ("PSC Counsel"); (ii) each of the individual plaintiffs in the individual lawsuits filed by PSC Counsel, as identified on Exhibit A hereto (collectively "PSC Plaintiffs"); and (iii) Trans Union LLC ("Trans Union") (together "Agreeing Parties"). This Release is intended by the Agreeing Parties to fully, finally and forever resolve, discharge and settle all released rights and claims, as set forth below, subject to the terms and conditions set forth herein.

WHEREAS, beginning in approximately 1998, putative class action lawsuits were filed in both state and federal courts throughout the country alleging that Trans Union violated the Fair Credit Reporting Act ("FCRA"), 15 U.S.C. § 1681 et seq. and certain state laws with respect to certain target marketing products distributed by Trans Union. Fourteen (14) of these actions were subsequently filed in or transferred to the United States District Court for the Northern District of Illinois for all pretrial purposes pursuant to transfer orders from the Judicial Panel on Multidistrict Litigation and orders of the United States District Court for the Northern District of Illinois, In re Trans Union Corp. Privacy Litig., No. 00 CV 4729, MDL 1350 (N.D. Ill.) ("MDL Actions");

WHEREAS, pursuant to the Stipulation of Settlement, dated as of May 20, 2008, and filed in the MDL Actions at Docket Entry 462-3 ("Settlement"), a nationwide class settlement was reached;

WHEREAS, the Court finally approved and implemented, in part, the Settlement by its "Order Granting Final Approval of Settlement and Final Judgment" entered in the MDL Actions at Docket Entry 515 ("Final Approval Order");

WHEREAS, the Stipulation and Final Approval Order contemplated that members of the

Plaintiff Settlement Class that was certified by the Court may assert in certain circumstances Post-Settlement Claims against Trans Union for claims related to Target Marketing or Firm Offers, as those terms are defined by the Final Approval Order at Paragraphs 1(cc) and 1(m), respectively;

WHEREAS, the Settlement and Final Approval Order defines a Post-Settlement Claim, or PSC, in part, as any claim by a Settlement Class Member (other than a named Plaintiff in the MDL Actions) against a defendant in the MDL Actions arising out of, or relating to, the facts or claims alleged in the MDL Actions concerning Defendants' alleged distribution of Target Marketing lists or related information or concerning Firm Offer claims alleged in any of the MDL Actions;

WHEREAS, pursuant to the Settlement and Final Approval Order, Trans Union paid $75 million into a Settlement Fund, and funds remaining in the Settlement Fund can be used, inter alia, to reimburse Trans Union for amounts it paid in settlements of, or for judgments in, Post-Settlement Claims;

WHEREAS, PSC Counsel filed 1,996 lawsuits in Yellowstone County Justice Court, Montana, and 1 lawsuit in Yellowstone County District Court, Montana, purporting to assert Post-Settlement Claims against Trans Union ("PSC Lawsuit"). The names of each of the individual plaintiffs in each of the individual PSC Lawsuits ("PSC Plaintiffs"), and the corresponding case number of every such PSC Lawsuit, as provided by PSC Counsel, is set forth in Exhibit A hereto;

WHEREAS, Trans Union wishes to finally and forever resolve all PSC Lawsuits and, as part of that settlement, subject to the conditions described herein, is prepared to pay $225 plus applicable court filing costs ($35 per lawsuit) to each "Qualified PSC Plaintiff";

WHEREAS, Trans Union denies each and every claim and allegation of wrongdoing that has been alleged by PSC Claimants, or that has been alleged in the PSC Lawsuits and further Trans Union denies, inter alia, any and all allegations that PSC Plaintiffs have suffered any damage whatsoever, have been harmed in any way, or are entitled to any relief as a result of any conduct on the part of Trans Union;

WHEREAS, the Agreeing Parties now wish to finally and fully resolve the PSC Plaintiffs' Post-Settlement Claims and to dismiss all the PSC Lawsuits with prejudice;

NOW, THEREFORE, in consideration for the mutual promises and benefits provided herein, the sufficiency of which is agreed to by the Settling Parties, IT IS HEREBY STIPULATED AND AGREED as follows:

## STAY

1.      Trans Union and PSC Counsel shall cooperate to take all steps necessary to promptly secure one or more orders in the respective courts staying each and all of the PSC Lawsuits from the date the Parties execute this Release until the earlier of (a) 45 days after the date upon which one or more of the Parties terminates the Release or (b) the dismissal with prejudice of each and every PSC Lawsuit brought by PSC Counsel.

## QUALIFICATION FOR SETTLEMENT

2.      For purposes of this Release, "Qualified PSC Plaintiff" means a PSC Plaintiff who satisfies each and all of the following criteria; such PSC Plaintiff:

a.      Is a unique consumer who had an open credit account or an open line of credit from a credit granter located in the United States at any time during the period January 1, 1987 to May 28, 2008, as indicated by a review of the consumer credit history information maintained by Trans Union matching the respective identifying data

3

regarding each of the PSC Plaintiffs provided by PSC Counsel on or about December 14, 2010;

    b.    Filed his or her PSC Lawsuit on or before September 17, 2010;

    c.    Did not elect to receive Enhanced In-Kind Relief pursuant to the Section 2.2(b) of Settlement and thereby previously released his or her PSC pursuant to Section 2.2(b) of the Settlement and Paragraph 2.8(b)(i) of the Final Approval Order;

    d.    Not have assigned his or her claim and was not deceased as of September 17, 2010.

3.    PSC Counsel and Trans Union hereby agree that the 1916 individual PSC Plaintiffs identified in Exhibit B are Qualified PSC Plaintiffs and that the remaining PSC Plaintiffs are not Qualified PSC Plaintiffs.

**CALCULATION OF THE SETTLEMENT AMOUNT**

4.    PSC Counsel hereby represent that an individual court filing fee of $35 was paid for each PSC Lawsuit filed in Yellowstone County Justice Court.

5.    The Settlement Amount of $498,160.00 represents the number of Qualified PSC Plaintiffs whose lawsuits were filed in Yellowstone County Justice Court multiplied by $260 (i.e., $225 plus the $35 filing fee in Yellowstone County).

**PAYMENT OF SETTLEMENT AMOUNT**

6.    Within two (2) business days of the execution of this Release by or on behalf of all Agreeing Parties, but no later than March 25, 2011, Trans Union shall cause to be delivered by wire transfer to the client trust account designated by PSC Counsel the sum of $498,160.00 U.S. dollars (the "Settlement Amount").

7.    Within two (2) business days of Trans Union's transfer of the Settlement Amount to the client trust account designated by PSC Counsel pursuant to Section 6, Trans Union shall

seek reimbursement from the Settlement Fund for the Settlement Amount, pursuant to its rights of reimbursement set forth in Section 2.1(b)(iv) of the Settlement and Paragraph 17(d) of the Final Approval Order.

8. Within two (2) business days of Trans Union's receipt of reimbursement from the Settlement Fund of an amount equal to the Settlement Amount, Trans Union shall send notice to PSC Counsel, by email to john@heenanlawfirm.com and by facsimile to 406-839-9092, stating that Trans Union has received such reimbursement. Only after Trans Union receives such reimbursement and sends the notice of reimbursement described in this Section 8, PSC Counsel shall have the right and the duty to distribute to each Qualified PSC Plaintiff such plaintiff's share of the Settlement Amount.

9. If, within two (2) business days of the transfer of the Settlement Amount to the client trust account of PSC Counsel pursuant to Section 6, Trans Union has not received reimbursement from the Settlement Fund in an amount equal to the Settlement Amount, Trans Union shall send notice to PSC Counsel by email to john@heenanlawfirm.com and by facsimile to 406-839-9092 stating that Trans Union has not received such reimbursement. Within two (2) business days of Trans Union sending the notice described in this Section 9, PSC Counsel shall cause to be delivered to Trans Union by wire transfer at an account designated by Trans Union in the notice provided pursuant to this Section 9 an amount equal to the Settlement Amount.

10. In the event that, within two (2) business days after its request for reimbursement from the Settlement Fund, Trans Union has not received reimbursement from the Settlement Fund for the Settlement Amount, pursuant to its rights of reimbursement set forth in Section 2.1(b)(iv) of the Settlement and Paragraph 17(d) of the Final Approval Order, and upon PSC

Counsel returning the Settlement Amount to Trans Union in accordance with Section 9, this Release shall automatically terminate.

**RELEASE AND DISMISSAL**

11.     Upon receipt by PSC Counsel of the notice of reimbursement described in Section 8, PSC Plaintiffs are, along with their respective estates, heirs, executors, guardians, conservators and trustees, deemed to have released, and by operation of this Release shall have, fully, finally, and forever released, relinquished and discharged, Trans Union and its past or present officers, directors, partners, agents, employees, shareholders, attorneys, accountants or auditors, consultants, legal representatives, predecessors, successors, assigns, parents, subsidiaries, divisions, joint ventures, affiliated entities, and any entity that controls Trans Union, or in which Trans Union has a controlling interest, from any and all claims, causes of action, obligations, damages, losses, liabilities and expenses (including, without limitation, attorneys' fees and costs), known or unknown, arising out of, or related to, (i) any and all such claims related to the alleged distribution of Target Marketing lists or related information, and (ii) any and all such claims related to the alleged distribution of Firm Offer lists or related information that were or that could have been made in the MDL Litigation.

12.     Within five (5) business days of the receipt by PSC Counsel of the notice of reimbursement described in Section 8, PSC Counsel shall take all steps necessary to dismiss with prejudice each and every of the PSC Lawsuits (including, without limitation, those filed on behalf of PSC Claimants who are not Qualifying PSC Claimants), with no award of attorneys' fees or costs.

13.     PSC Claimants and PSC Counsel agree that the payments required under this Release are inclusive of all amounts claimed by PSC Claimants and/or PSC Counsel to have been incurred as attorneys' fees, costs, and other expenses and fees, and that any claims for

attorneys' fees, costs or other expenses are hereby waived. The Agreeing Parties further agree that no motion or petition seeking an award of attorneys' fees, costs or other expenses shall be filed by any of the Agreeing Parties.

## MISCELLANEOUS PROVISIONS

14.     The Agreeing Parties intend the Release to be a final and complete resolution of all disputes between them, except as specifically provided for herein. The Agreeing Parties agree that the amount paid in settlement and the other terms of this Release were negotiated at all times at arm's length and in good faith by the Agreeing Parties, and reflect a settlement that was reached voluntarily after consultation with competent legal counsel.

15.     PSC Counsel hereby represent and warrant that they are fully authorized to enter into this Release on behalf of each and every one of the PSC Plaintiffs, and agree to indemnify, defend and hold Trans Union harmless from any claim, liability or expense which may be incurred as a result of the assertion of any claim, right or interest by any person who, in whole or in part, expressly or implicitly, disavows such authority of PSC Counsel and/or the validity of this Release.

16.     Neither the Release nor any act performed or document executed pursuant to or in furtherance of the Release: (i) is or may be deemed to be, or may be used as an admission or evidence of, the validity of any claims asserted, or of any wrongdoing or liability on the part of Trans Union, or (ii) is or may be deemed to be, or may be used as an admission or evidence of, any fault or omission of Trans Union in any civil, criminal, or administrative proceeding in any court, administrative agency or other tribunal.

17.     Trans Union may file the Release in any action that has been or may be brought against them in order to support a defense or counterclaim based on principles of res judicata,

7

collateral estoppel, release, good faith settlement, judgment bar, reduction, or any other theory of claim preclusion or issue preclusion, or any similar defense or counterclaim.

18. No representations, warranties or inducements have been made to any Agreeing Party concerning the Release, other than those contained herein.

19. The Release may be amended or modified only by a written instrument signed or on behalf of all of the Agreeing Parties, or their respective successors-in-interest.

20. In the event this Release is terminated pursuant to Section 10, the terms and provisions of the Release shall have no further force and effect with respect to the Agreeing Parties and shall not be used in the PSC Lawsuits for any purpose provided, however, that Sections 1, 16 and 25 shall survive the termination of this Release.

21. This Release may be executed in one or more counterparts. All executed counterparts and each of them shall be deemed to be one and the same instrument.

22. This Release shall be binding upon, and inure to the benefit of, the successors and assigns of the Agreeing Parties hereto.

23. If any one or more of the provisions of this Release shall be determined to be invalid or unenforceable, the validity of the remaining provisions shall not be impaired thereby.

24. None of the Agreeing Parties shall be considered the sole or primary drafter of this Release or any provision hereof for the purposes of any statute, case law or rule of interpretation or construction that would or might cause any provision to be construed against the drafter thereof; rather, the Agreeing Parties are deemed to be co-drafters of this Release.

25. The Release shall be considered to have been negotiated, executed and delivered, and to be wholly performed, in the State of Illinois, and the rights and obligations of the parties to the Release shall be construed and enforced in accordance with, and governed by, the internal,

substantive laws of the State of Illinois without giving effect to that State's choice-of-law principles.

26. PSC Counsel represent that, other than the PSC Plaintiffs, there are no other individuals who have engaged any or all of PSC Counsel to assert Post-Settlement Claims.

IN WITNESS WHEREOF, the Agreeing Parties hereto have entered into this Release and caused it to be executed by their duly authorized attorneys as of March 23, 2011.

**PSC COUNSEL**

By: _____
John Heenan

JOHN HEENAN
Heenan Law Firm
3970 Ave. D, Suite A
Billings, MT 59102

**PSC PLAINTIFFS**

By: _____
PSC Counsel

JOHN HEENAN
Heenan Law Firm
3970 Ave. D, Suite A
Billings, MT 59102

**TRANS UNION LLC**

By: _____
Counsel for Trans Union LLC

ROGER L. LONGTIN
MICHAEL O'NEIL
DLA PIPER LLP (US)
203 N. LaSalle Street
Suite 1900
Chicago, IL 60601

RICHARD J. PRENDERGAST
Richard J. Prendergast Ltd.
111 W. Washington Street
Suite 1100
Chicago, IL 60601

9

**EXHIBIT A**

**HEENAN - PSC PLAINTIFFS/LAWSUITS**

| Name (last, first) | Case Number |
|---|---|
| Richardson, Trent | CV-2010-1567 |
| Adams, Dionne | CV-2010-5739 |
| Adams, Jessie | CV-2010-5740 |
| Albaugh, Marion | CV-2010-5741 |
| Albrecht, Nick | CV-2010-5742 |
| Alden, Tina | CV-2010-5743 |
| Alexander, Susan | CV-2010-5744 |
| Althoff, Mary | CV-2010-5745 |
| Ament, Michael | CV-2010-5746 |
| Amtmann, John | CV-2010-5747 |
| Amundson, David | CV-2010-5748 |
| Anderson, Blake | CV-2010-5749 |
| Anderson, Daniel A. III | CV-2010-5750 |
| Anderson, Glenda | CV-2010-5751 |
| Anderson, Kim | CV-2010-5752 |
| Apedaile, Heide | CV-2010-5753 |
| Armstrong, Jeffrey J | CV-2010-5754 |
| Armstrong, Kathleen | CV-2010-5755 |
| Arnold, Christy | CV-2010-5756 |
| Anderson, Jenny | CV-2010-5757 |
| Aveill, Lonny | CV-2010-5758 |
| Bahny, Leslie | CV-2010-5759 |
| Bahny, Russ | CV-2010-5760 |
| Bailey, Mike | CV-2010-5761 |
| Baldner, Jennifer | CV-2010-5762 |
| Barbero, Joe | CV-2010-5763 |
| Barkhoff, Paul | CV-2010-5764 |
| Barnhart, Janet | CV-2010-5765 |
| Bates, Sarah | CV-2010-5766 |
| Bauer, Michelle | CV-2010-5767 |
| Bechtold, Timothy | CV-2010-5768 |
| Begger, Susan C | CV-2010-5769 |
| Bell, Dawnita Kay | CV-2010-5770 |
| Bell, Tiffany | CV-2010-5771 |
| Benti, Patricia | CV-2010-5772 |
| Bentz, Janet | CV-2010-5773 |
| Bentz, Keven | CV-2010-5774 |
| Bestrom, Janice | CV-2010-5775 |
| Bestrom, Larry | CV-2010-5776 |
| Bestrom, Leonard | CV-2010-5777 |
| Bestrom, Lois | CV-2010-5778 |
| Beyl, Saundra Maroney | CV-2010-5779 |
| Biernbaum, Anastasia | CV-2010-5780 |
| Billstein, Andrew | CV-2010-5781 |
| Billstein, Mary Beth | CV-2010-5782 |

| Name (last, first) | Case Number |
|---|---|
| Billstein, Ronald | CV-2010-5783 |
| Birkenbuel, Rachel | CV-2010-5784 |
| Bishop, Randy | CV-2010-5785 |
| Bisset, Alfred | CV-2010-5786 |
| Bisset, Ruth | CV-2010-5787 |
| Bittner, Nadine | CV-2010-5788 |
| Blades, Seth | CV-2010-5789 |
| Blakely, Gary | CV-2010-5790 |
| Blalock, Melissa L Brawley | CV-2010-5791 |
| Bloomenrader, Scott | CV-2010-5792 |
| Bodine, Rodney | CV-2010-5793 |
| Boe, Carol | CV-2010-5794 |
| Boe, Patricia | CV-2010-5795 |
| Boe, Wayne | CV-2010-5796 |
| Boespflug, Jacob | CV-2010-5797 |
| Borseth, Mike | CV-2010-5798 |
| Bosotn, Monte L. | CV-2010-5799 |
| Bottorff, Eric | CV-2010-5800 |
| Bottorff, Jennifer | CV-2010-5801 |
| Bousch, Denise | CV-2010-5802 |
| Brandenburg, Shaun | CV-2010-5803 |
| Branger, Christian | CV-2010-5804 |
| Branger, Joan | CV-2010-5805 |
| Brash, Tara | CV-2010-5806 |
| Bratton, Cheryl | CV-2010-5807 |
| Bratton, Phillip | CV-2010-5808 |
| Breitzman, Thomas J. | CV-2010-5809 |
| Brown, Carlon | CV-2010-5810 |
| Brown, David | CV-2010-5811 |
| Briceno, Alex | CV-2010-5812 |
| Briceno, Gail | CV-2010-5813 |
| Bradshaw, Ronald | CV-2010-5814 |
| Braley, Donald | CV-2010-5815 |
| Brown, Julie | CV-2010-5816 |
| Brown, Kathleen | CV-2010-5817 |
| Brown, Kevin | CV-2010-5818 |
| Brown, Marlene | CV-2010-5819 |
| Brown, Sandra | CV-2010-5820 |
| Brown, Seth | CV-2010-5821 |
| Brown, Terry | CV-2010-5822 |
| Browning, Aaron | CV-2010-5823 |
| Brueckner, Connie | CV-2010-5824 |
| Bruner, Gordon | CV-2010-5825 |
| Brunson, Ross E | CV-2010-5826 |
| Budge, Amy J | CV-2010-5827 |
| Budge, Kevin L. | CV-2010-5828 |
| Bunch Lynn | CV-2010-5829 |

Page 2 of 43

| Name (last, first) | Case Number |
|---|---|
| Burch, Candy | CV-2010-5830 |
| Burman, Ronald | CV-2010-5831 |
| Burris, Noreen M. | CV-2010-5832 |
| Burt, David S | CV-2010-5833 |
| Butler, Burtis G. | CV-2010-5834 |
| Canada, Robert | CV-2010-5835 |
| Carsen, Cynthia | CV-2010-5836 |
| Anderson, LaVonne S. | CV-2010-5837 |
| Anderson, Richard Lee | CV-2010-5838 |
| Bailey, Michelle | CV-2010-5847 |
| Bass, Rick | CV-2010-5848 |
| Bishop, Julie | CV-2010-5849 |
| Bjornn, Pamela Tooley | CV-2010-5850 |
| Blackbird, Chrissie | CV-2010-5851 |
| Blackbird, Elmer | CV-2010-5852 |
| Block, Greg | CV-2010-5853 |
| Bowman, Harry C. | CV-2010-5854 |
| Bowman, Judith K. | CV-2010-5855 |
| Brent, Tyler | CV-2010-5856 |
| Brown, Andre D. Sr | CV-2010-5857 |
| Brown, Frances | CV-2010-5858 |
| Brown, Hope | CV-2010-5859 |
| Brown, Mark | CV-2010-5860 |
| Brown, Richard | CV-2010-5861 |
| Burton, Richard John | CV-2010-5862 |
| Castellion, Dave | CV-2010-5863 |
| Castellion, Jean | CV-2010-5864 |
| Castillo-Mraz, Deborah | CV-2010-5865 |
| Chamberlain, Adam | CV-2010-5866 |
| Chamberlain, Kami | CV-2010-5867 |
| Chapple, Alice G | CV-2010-5868 |
| Chapple, Richard H Sr | CV-2010-5869 |
| Chilton, Christine | CV-2010-5870 |
| Everly, Diana | CV-2010-5871 |
| Chittenden, Betty | CV-2010-5872 |
| Chittenden, Cecil | CV-2010-5873 |
| Choate, Rayanne | CV-2010-5874 |
| Christian, Stephen | CV-2010-5875 |
| Clark, Laura | CV-2010-5876 |
| Clark, Michael D. | CV-2010-5877 |
| Clark, Tammy (Hall) | CV-2010-5878 |
| Clayton, Patricia | CV-2010-5879 |
| Cleveland, Rose | CV-2010-5880 |
| Cline, Gary | CV-2010-5881 |
| Cochran, Michael | CV-2010-5882 |
| Coleman, Ralph | CV-2010-5883 |
| Colberg, Kelly | CV-2010-5884 |

| Name  (last, first) | Case Number |
|---|---|
| Cole, Jeanie | CV-2010-5885 |
| Cole, Juney | CV-2010-5886 |
| Coleman, Nancy | CV-2010-5887 |
| Colombik, Douglas B | CV-2010-5888 |
| Colombik, Pamela J. | CV-2010-5889 |
| Colton, Gina McIntyre | CV-2010-5890 |
| Connelly, Daniel | CV-2010-5891 |
| Connolly, Martin G | CV-2010-5892 |
| Conway, Rita McKenna | CV-2010-5893 |
| Corcoran, William | CV-2010-5895 |
| Court, Rachel C. | CV-2010-5896 |
| Crnich, Elizabeth O | CV-2010-5897 |
| Crouch, Barbara A. | CV-2010-5898 |
| Crouse, Kenneth L. | CV-2010-5899 |
| Crouse, Lee R | CV-2010-5900 |
| Evans, Susan (Rogers) (Worl) | CV-2010-5901 |
| Cunningham, Cheryl | CV-2010-5902 |
| Cunningham, Krista | CV-2010-5903 |
| Cunningham, Laura E. | CV-2010-5904 |
| Cunningham, Seth | CV-2010-5905 |
| Dale, Stephen | CV-2010-5906 |
| Dawson, Kathleen | CV-2010-5907 |
| Dawson, Marc | CV-2010-5908 |
| Dawson, Norwood | CV-2010-5909 |
| Decker, Samuel | CV-2010-5910 |
| Decker, Steve | CV-2010-5911 |
| Deckert, Shauna | CV-2010-5912 |
| DeFrank, Kevin | CV-2010-5913 |
| Deines, Catherine | CV-2010-5914 |
| Deines, Steven | CV-2010-5915 |
| Delich, Delena | CV-2010-5916 |
| Deputee, Mellissa Brady | CV-2010-5917 |
| Dickson, Kristina | CV-2010-5918 |
| Dietsch, Vyrle | CV-2010-5919 |
| Dimler, Renee S | CV-2010-5920 |
| Dirlio, David | CV-2010-5921 |
| Doely, Donald | CV-2010-5922 |
| Doely, Scott | CV-2010-5923 |
| Doering, Mark | CV-2010-5924 |
| Doherty, Timothy | CV-2010-5925 |
| Donaldson, David | CV-2010-5926 |
| Doty, Gregory S. | CV-2010-5927 |
| Doty, Susan | CV-2010-5928 |
| Downing, David | CV-2010-5929 |
| Dunkin, Bruce | CV-2010-5930 |
| Dunn, Susanne M. | CV-2010-5931 |
| Dunphy, Amy N. | CV-2010-5932 |

| Name (last, first) | Case Number |
|---|---|
| Dunphy, Paul | CV-2010-5933 |
| Dvarishkis, Tanya | CV-2010-5934 |
| Eayrs, Hallie | CV-2010-5935 |
| Edmiston, James | CV-2010-5936 |
| Edmiston, James | CV-2010-5937 |
| Edmiston, Phillis | CV-2010-5938 |
| Ellard, Mathew | CV-2010-5939 |
| Elliot, Ruth | CV-2010-5940 |
| Engebretson, Ravina | CV-2010-5941 |
| Eshbaugh, Karim | CV-2010-5942 |
| Engh, Bessie | CV-2010-5943 |
| Estill, Brenda | CV-2010-5944 |
| Estill, Larry | CV-2010-5945 |
| Evans, Jospeh H. | CV-2010-5946 |
| Abramovitz, Melody | CV-2010-5957 |
| Amundsen, Lara | CV-2010-5958 |
| Bare, Rheta | CV-2010-5959 |
| Barron, Angie | CV-2010-5960 |
| Beattie, Janet M. | CV-2010-5961 |
| Becker, Brenda | CV-2010-5962 |
| Boone, Mary | CV-2010-5963 |
| Boss, Barabara J. | CV-2010-5964 |
| Boss, Roger | CV-2010-5965 |
| Bowles, Rex A | CV-2010-5966 |
| Broderick, Jennifer | CV-2010-5967 |
| Busack, Gary | CV-2010-5968 |
| Campagna, Paola | CV-2010-5969 |
| Cannon, Nancy (Herzog) | CV-2010-5970 |
| Cantrell, Elaine C. | CV-2010-5971 |
| Haaland, Tami | CV-2010-5972 |
| Castro, Justin P. | CV-2010-5973 |
| Clark, Connie L. | CV-2010-5974 |
| Contreraz, Michelle | CV-2010-5975 |
| Contreraz, Tom | CV-2010-5976 |
| Corrisan, Bobbi | CV-2010-5977 |
| Craddock, Sonia | CV-2010-5978 |
| Crane, Dani R | CV-2010-5979 |
| Critelli, Guy C. | CV-2010-5980 |
| Culver, Triel D. | CV-2010-5981 |
| Cummins, Denise | CV-2010-5982 |
| Dauner, Jerrie A. | CV-2010-5983 |
| Deavile, Steve | CV-2010-5984 |
| Deputee, Sharon | CV-2010-5985 |
| Deputee, Wyland | CV-2010-5986 |
| Dehart, Celeste | CV-2010-5987 |
| Snell, Mary | CV-2010-5988 |
| Dehart, Richard C. | CV-2010-5988 |

| Name (last, first) | Case Number |
|---|---|
| Johnson, Jody L. | CV-2010-5989 |
| Edwards, Julie | CV-2010-5990 |
| Edwards, Russell | CV-2010-5991 |
| Engle, Stephen | CV-2010-5992 |
| Estes, Kelsey | CV-2010-5993 |
| Eves, Helen | CV-2010-5994 |
| Fagg, Darlene | CV-2010-5995 |
| Fagg, Harrison | CV-2010-5996 |
| Farrell, Colleen | CV-2010-5997 |
| Fenchak, David | CV-2010-5998 |
| Fanton, Todd C. | CV-2010-5999 |
| Farmer, Samuel R. | CV-2010-6000 |
| Ferenstein, Jennifer | CV-2010-6001 |
| Fink, Alan | CV-2010-6002 |
| Finwall, Madeleine | CV-2010-6003 |
| Finwall, Peter | CV-2010-6004 |
| Fisher, Judith B. | CV-2010-6005 |
| Fisher, Mary I | CV-2010-6006 |
| Fitch, Craig | CV-2010-6007 |
| Fitzgerald, Beverly | CV-2010-6008 |
| Fong, Marie | CV-2010-6009 |
| Foss, Cynthia | CV-2010-6010 |
| Foust, Eileen C | CV-2010-6011 |
| Foust, Tim P | CV-2010-6012 |
| Franks, Garret | CV-2010-6013 |
| Frederick, Carrie Ann | CV-2010-6014 |
| Freund, Barbara | CV-2010-6015 |
| Freund, Susan | CV-2010-6016 |
| Furstenberg, Susan | CV-2010-6017 |
| Gadaire, Marilyn | CV-2010-6018 |
| Garcia, Tarcy M. | CV-2010-6019 |
| Garreffa, John | CV-2010-6020 |
| Garreffa, Nick | CV-2010-6021 |
| Garreffa, Tonia | CV-2010-6022 |
| Garrett, Judith L | CV-2010-6023 |
| Hartnett, Matt | CV-2010-6024 |
| Geiger, Stephen | CV-2010-6025 |
| Geiman, Gary | CV-2010-6026 |
| Gerringa, Jeff | CV-2010-6027 |
| Gerttula, Crystal | CV-2010-6028 |
| Giacomino, Teri E. | CV-2010-6029 |
| Gibbs, Aaron | CV-2010-6030 |
| Gibbs, Gordon | CV-2010-6031 |
| Giesick, Dennis | CV-2010-6032 |
| Giesick, Donna | CV-2010-6033 |
| Ginther, Scott | CV-2010-6034 |
| Gladden, Steven | CV-2010-6035 |

| Name  (last, first) | Case Number |
|---|---|
| Glass, Connie Brunell | CV-2010-6036 |
| Glass, Geri L. | CV-2010-6037 |
| Glass, Ronald | CV-2010-6038 |
| Goetz, Bob J | CV-2010-6039 |
| Goetz, Karen | CV-2010-6040 |
| Gohl, Randy | CV-2010-6041 |
| Gonzales, Shwna-Anna | CV-2010-6042 |
| Gonzalez, Alfred Atiland | CV-2010-6043 |
| Gonzalez, John | CV-2010-6044 |
| Gonzalez, Josephine | CV-2010-6045 |
| Gonzalez, Louie | CV-2010-6046 |
| Good, Dawn M. Doyle | CV-2010-6047 |
| GoodLuck, Carol | CV-2010-6048 |
| Goodman, Kenneth W | CV-2010-6049 |
| Goodrich, Rebecca | CV-2010-6050 |
| Gould, Jeffrey | CV-2010-6051 |
| Gradwohl, Dennis | CV-2010-6052 |
| Gradwohl, Rhonda | CV-2010-6053 |
| Gray, Gerald | CV-2010-6054 |
| Green, David | CV-2010-6055 |
| Green, Julie | CV-2010-6056 |
| Griggs, Craig | CV-2010-6057 |
| Griggs, Kimberly | CV-2010-6058 |
| Grubb, Kevin | CV-2010-6059 |
| Guilfoyle, Mary Anne | CV-2010-6060 |
| Guilfoyle, Robert J | CV-2010-6061 |
| Hafner, Diana | CV-2010-6062 |
| Hafner, Lee | CV-2010-6063 |
| Hagan-Smith, Marilyn | CV-2010-6064 |
| Hageman, Brenda | CV-2010-6065 |
| Hageman, Joel | CV-2010-6066 |
| Hagen, Ken | CV-2010-6067 |
| Hahn, Graden Oehlerich | CV-2010-6068 |
| Hall, Dennis | CV-2010-6069 |
| Hall, Larry | CV-2010-6070 |
| Hall, Robert | CV-2010-6071 |
| Hall-Butler, Robyn | CV-2010-6072 |
| Halper, Rachel | CV-2010-6073 |
| Hammel, Brent | CV-2010-6074 |
| Hanson, Alisha | CV-2010-6075 |
| Hanson, Scott | CV-2010-6076 |
| Hardic, Crystal (Arndt) (Bradley) | CV-2010-6077 |
| Hardy, Quinn | CV-2010-6078 |
| Hargraves, Linda | CV-2010-6079 |
| Harlan, Gwen | CV-2010-6080 |
| Harris, Dale | CV-2010-6081 |
| Harris, Jon | CV-2010-6082 |

| Name (last, first) | Case Number |
|---|---|
| Harris, Leonard L. | CV-2010-6083 |
| Harsch, Raymond | CV-2010-6084 |
| Hartin, JoAnne | CV-2010-6085 |
| Hartman, Douglas | CV-2010-6086 |
| Hartman, Elizabeth | CV-2010-6087 |
| Hass, Michael | CV-2010-6088 |
| Hastie, Annissa | CV-2010-6089 |
| Hausauer, Michael | CV-2010-6090 |
| Hausauer, Shelley | CV-2010-6091 |
| Heath, Melissa R Wangsness | CV-2010-6092 |
| Heath, Timothy | CV-2010-6093 |
| Helgeson, Michael | CV-2010-6094 |
| Helgeson, Sharon | CV-2010-6095 |
| Helmbrecht, Barry | CV-2010-6096 |
| Helmbrecht, Loria | CV-2010-6097 |
| Henan, Kerri | CV-2010-6098 |
| Henry Wells, Charles | CV-2010-6099 |
| Hensel, Craig | CV-2010-6100 |
| Hermansen, Donna J. | CV-2010-6101 |
| Hermiston, Karyl | CV-2010-6102 |
| Higley, Audrey | CV-2010-6103 |
| Hibbert, Kristina | CV-2010-6104 |
| Highland, Holly | CV-2010-6105 |
| Higley, Chad | CV-2010-6106 |
| Higman, Jolene Thomas | CV-2010-6107 |
| Higman, William | CV-2010-6108 |
| Hill, Barbara | CV-2010-6109 |
| Hill, Frederick | CV-2010-6110 |
| Hilliard, Lynn | CV-2010-6111 |
| Hines, Michael | CV-2010-6112 |
| Hinrichs, Jan | CV-2010-6113 |
| Hofferber, Nancy J. | CV-2010-6114 |
| Hoffert, Shirley K. | CV-2010-6115 |
| Hoggan, Judy Ann | CV-2010-6116 |
| Hoggan, Michael | CV-2010-6117 |
| Holloway, Belinda | CV-2010-6118 |
| Hooks, Angela | CV-2010-6119 |
| Hove, Gina | CV-2010-6120 |
| Hove, Mark | CV-2010-6121 |
| Howard, David E | CV-2010-6122 |
| Hurt, Robert | CV-2010-6123 |
| Husted, Donna | CV-2010-6124 |
| Husted, Terry | CV-2010-6125 |
| Hyer, Martin L | CV-2010-6126 |
| Hyer, Sandra L. | CV-2010-6127 |
| Idstrom, Christopher | CV-2010-6128 |
| Ipsen, Catherine | CV-2010-6129 |

| Name (last, first) | Case Number |
|---|---|
| Ipsen, Jeff | CV-2010-6130 |
| Jackson, Charles R | CV-2010-6131 |
| Jackson, Teri | CV-2010-6132 |
| Jakes, Duane | CV-2010-6133 |
| Janiak, Gail | CV-2010-6134 |
| Janiak, Tim | CV-2010-6135 |
| Jensen, Bernadete | CV-2010-6136 |
| Jensen, Blaine | CV-2010-6137 |
| Jensen, Charles O | CV-2010-6138 |
| Jensen, Roxy L. | CV-2010-6139 |
| Jerke, Susan | CV-2010-6140 |
| Johnson, David M. | CV-2010-6141 |
| Johnson, Douglas | CV-2010-6142 |
| Johnson, Kristie L. | CV-2010-6143 |
| Johnson, Michael A. | CV-2010-6144 |
| Johnson, Micheal E. | CV-2010-6145 |
| Johnson, Shannon | CV-2010-6146 |
| Johnson, Sheri | CV-2010-6147 |
| Johnson-Neitzel, Linda D. | CV-2010-6148 |
| Jones, Michael | CV-2010-6149 |
| Jones, Susan | CV-2010-6150 |
| Jones, Terry A | CV-2010-6151 |
| Jordan, Charlotte R. (Freestone) | CV-2010-6152 |
| Juarez, Sarah | CV-2010-6153 |
| Judge, Bonnie | CV-2010-6154 |
| Judge, Robert | CV-2010-6155 |
| Kaatz, Lois J. | CV-2010-6156 |
| Allen, Shad | CV-2010-6166 |
| Allen, Vicki | CV-2010-6167 |
| Allery, Cody Ann | CV-2010-6168 |
| Anderson, Alice | CV-2010-6169 |
| Anderson, Dawn Marxer | CV-2010-6170 |
| Anderson, Eddie J. | CV-2010-6171 |
| Anderson, Gwendolyn L | CV-2010-6172 |
| Anderson, Robert | CV-2010-6173 |
| Anderson, Tom J. | CV-2010-6174 |
| Anderson, Vicky L. | CV-2010-6175 |
| Antonio, Crisostome | CV-2010-6176 |
| Arr, Lynda | CV-2010-6177 |
| Arr, Scott | CV-2010-6178 |
| Augustine, Linda | CV-2010-6179 |
| Azure, Michael D. | CV-2010-6180 |
| Baesler, Lora (Randall) | CV-2010-6181 |
| Bain, Cara | 1:10-cv-00139-RFC-CSO (District of Montana Federal Court) |
| Barnes, Stanley P | CV-2010-6183 |
| Barstad, Marvin | CV-2010-6184 |

| Name (last, first) | Case Number |
|---|---|
| Beadle, Andrew Scott | CV-2010-6185 |
| BearGrand, Evelyn | CV-2010-6186 |
| Becker, Harold | CV-2010-6187 |
| Becker, JoAnne | CV-2010-6188 |
| Bennett, Earl C Jr | CV-2010-6189 |
| Bernardi, Bruce | CV-2010-6190 |
| Bernhardt, Erin | CV-2010-6191 |
| Bickford, Dawn Rain | CV-2010-6192 |
| Big Back, Cecelia | CV-2010-6193 |
| Big Medicine, Wilhemina | CV-2010-6194 |
| Birdwoman, Rosalie | CV-2010-6195 |
| Boe, Sylvia | CV-2010-6196 |
| Borseth, Geri L | CV-2010-6197 |
| Boyles, Linda R. | CV-2010-6198 |
| Brack, Vora | CV-2010-6199 |
| Bradley, Patricia Marie | CV-2010-6200 |
| Branstetter, Merle | CV-2010-6201 |
| Braun, Gary J. | CV-2010-6202 |
| Bridewater, Edith | CV-2010-6203 |
| Brien, Donna Wick | CV-2010-6204 |
| Brown, Danyel | CV-2010-6205 |
| Bryant, Theresa | CV-2010-6206 |
| Bull Coming-Rhoda | CV-2010-6207 |
| Bullcalf, Valerie | CV-2010-6208 |
| Bungard, Monique | CV-2010-6209 |
| Burland, Sandra | CV-2010-6210 |
| Bursley, Katherine C. | CV-2010-6211 |
| Cable, Cindy | CV-2010-6212 |
| Carroll, Kevin | CV-2010-6213 |
| Chappel, Devin Marie | CV-2010-6214 |
| Cisneros, Nansi | CV-2010-6215 |
| Clack, Brandyn C | CV-2010-6216 |
| Clark, Barbara | CV-2010-6217 |
| Cloyd, Neil | CV-2010-6218 |
| Chester, Cori | CV-2010-6219 |
| Connors, Diane | CV-2010-6220 |
| Connors, Patrick | CV-2010-6221 |
| Coyote Runs, Gery | CV-2010-6222 |
| Crane, Andrew | CV-2010-6223 |
| Crawford, Cherry | CV-2010-6224 |
| Curtis, Felicia | CV-2010-6225 |
| Dahl, Tracie J. | CV-2010-6226 |
| Darklefsen, Raynee | CV-2010-6227 |
| Deavila, Valentine | CV-2010-6228 |
| Doak, Deborah Leone | CV-2010-6229 |
| Doak, Jon E. | CV-2010-6230 |
| Dormady, Carol | CV-2010-6231 |

| Name  (last, first) | Case Number |
|---|---|
| Dormady, Leonard | CV-2010-6232 |
| Downing, Tina | CV-2010-6233 |
| Dudley, Patty Ann | CV-2010-6234 |
| Duzik, Susan W. | CV-2010-6235 |
| Dykes, Robert G. | CV-2010-6236 |
| Eamon, Eileen P. | CV-2010-6237 |
| Edsone, Ronald | CV-2010-6238 |
| Farley, Robert O. | CV-2010-6239 |
| Ferre, Edith | CV-2010-6240 |
| Fischer, Josh | CV-2010-6241 |
| Fischer, Lynn | CV-2010-6242 |
| Fischer, Mary | CV-2010-6243 |
| Fischer, Ronald | CV-2010-6244 |
| Fisher, Audra A. | CV-2010-6245 |
| Fitzgerald, Kelly | CV-2010-6246 |
| Fleming, David E | CV-2010-6247 |
| Flickner, Robert William | CV-2010-6248 |
| Fong, Elisabeth | CV-2010-6249 |
| Franks, Jason | CV-2010-6250 |
| Fuhrman, Bryan Z. | CV-2010-6251 |
| Gable, Kimberly | 1:10-cv-00138-RFC-CSO (District of Montana Federal Court) |
| Galarneau, Christine M | CV-2010-6253 |
| Galbreath, Susan | CV-2010-6254 |
| Gallagher, Susan | CV-2010-6255 |
| Gebhardt, Shirley | CV-2010-6256 |
| Geiss,  Natasha | CV-2010-6257 |
| Good Luck, Janice Lee | CV-2010-6258 |
| Greene, Debbie | CV-2010-6259 |
| Greene, Steven J | CV-2010-6260 |
| Grimm, Karen Lee | CV-2010-6261 |
| Guerrero, Rodolfo R | CV-2010-6262 |
| Guest, Beverly A (Staber) | CV-2010-6263 |
| Guest, Robert | CV-2010-6264 |
| Gunnels, Michael | CV-2010-6265 |
| Hahn, Cindy K | 1:10-cv-00141-RFC-CSO (District of Montana Federal Court) |
| Hahn, William | CV-2010-6267 |
| Halland, Cheryl | CV-2010-6268 |
| Hargesheimer, Stacey L. | CV-2010-6269 |
| Helman, Glenda L | CV-2010-6270 |
| Hitchcock, Tammy M. | CV-2010-6271 |
| Hogan, Barry Rawn Sr | CV-2010-6272 |
| Holden, LeRoy A. | CV-2010-6273 |
| Holzer, Sara (Hedges) | CV-2010-6274 |
| Hornbuckle, Robin | CV-2010-6275 |

| Name (last, first) | Case Number |
|---|---|
| Hudson, Pamela K. | CV-2010-6276 |
| Ivey, Mary Jo | CV-2010-6277 |
| Jackson, Clinton E. | CV-2010-6278 |
| Jackson, Stonewall | CV-2010-6279 |
| James, Cam L | CV-2010-6280 |
| Jarvi, Wayne | CV-2010-6281 |
| Jeffrey, Jennifer | CV-2010-6282 |
| Johnson, Nannie | CV-2010-6283 |
| Johnson, Val J. | CV-2010-6284 |
| Johnson, Victoria Teeters | CV-2010-6285 |
| Jollymore, Georgia | CV-2010-6286 |
| Jollymore, Peter | CV-2010-6287 |
| Jones, Aneta | CV-2010-6288 |
| Kallemeyn, Kristen | CV-2010-6289 |
| Kambic, Judy | CV-2010-6290 |
| Kane, Karen | CV-2010-6291 |
| Kane, Pat | CV-2010-6292 |
| Karch, Cynthia | CV-2010-6293 |
| Kasner, Cindy | CV-2010-6294 |
| Kaull, Donald | CV-2010-6295 |
| Kearn, Rita | CV-2010-6296 |
| Keator-Holt, Misty | CV-2010-6297 |
| Kebschull, Karla Ivonne | CV-2010-6298 |
| Kebschull, William F Jr | CV-2010-6299 |
| Keeler, Aaron | CV-2010-6301 |
| Keeler, Christena | CV-2010-6302 |
| Keeler, Sheri | CV-2010-6303 |
| Kelley, Russ | CV-2010-6304 |
| Kero, Anne | CV-2010-6305 |
| Kerpa, Kelli J | CV-2010-6306 |
| Kester, Rick | CV-2010-6307 |
| Kgnnard, Tim | CV-2010-6308 |
| Kiedrowski, Jodee G | CV-2010-6309 |
| Kilmer, Lauren | CV-2010-6310 |
| Kilpatrick, Donna | CV-2010-6311 |
| Kincaid, Tara L Vonasek | CV-2010-6312 |
| Kinch, Amy Fowler | CV-2010-6313 |
| Kinch, Ashby | CV-2010-6314 |
| Kirby, Connie J. | CV-2010-6315 |
| Kirby, James M. | CV-2010-6316 |
| Kirby, Kelly Rennae | CV-2010-6317 |
| Kirk, Sheldon | CV-2010-6318 |
| Klahn, Allen | CV-2010-6319 |
| Klarich, David E. | CV-2010-6320 |
| Klein, Judy | CV-2010-6321 |
| Klein, Pamala | CV-2010-6322 |
| Kline, Kathryn | CV-2010-6323 |

| Name (last, first) | Case Number |
|---|---|
| Knaub, Henry | CV-2010-6324 |
| Knudsen, Karen | CV-2010-6325 |
| Knutson, Patricia | CV-2010-6326 |
| Kober, Kristina | CV-2010-6327 |
| Kober, Michael | CV-2010-6328 |
| Koch, Brenda M. | CV-2010-6329 |
| Koch, Douglas | CV-2010-6330 |
| Kocher, Rae | CV-2010-6331 |
| Komrosky, Beverly | CV-2010-6332 |
| Kortum, Santana | CV-2010-6333 |
| Kovash, Dain L | CV-2010-6334 |
| Kozakoff, Dimitri | CV-2010-6335 |
| Kraft, Diane | CV-2010-6336 |
| Krause, Ronald W. | CV-2010-6337 |
| Kropp, Gary | CV-2010-6338 |
| Krugler, Rodney | CV-2010-6339 |
| Kucera, George | CV-2010-6340 |
| Kucera, Judith | CV-2010-6341 |
| Kuhar, Karen | CV-2010-6342 |
| Kuntz, Joseph V | CV-2010-6343 |
| Kurpil, Salley | CV-2010-6344 |
| Lacey, Nancy | CV-2010-6345 |
| LaForge, Elsie | CV-2010-6346 |
| LaForge, Henry K. | CV-2010-6347 |
| LaFranboise, Bonnie | CV-2010-6348 |
| Laird, Pam | CV-2010-6349 |
| Landrie, Jasmine | CV-2010-6350 |
| Lane, Frank | CV-2010-6351 |
| Lane, Maxine Steiner | CV-2010-6352 |
| Lane, Pearl | CV-2010-6353 |
| Lane, Sharla | CV-2010-6354 |
| Langston, Ellen A. | CV-2010-6355 |
| Langston, James E. | CV-2010-6356 |
| LaRoque, Angela | CV-2010-6357 |
| LaRoque, Ben | CV-2010-6358 |
| Larsen, Cynthia | CV-2010-6359 |
| Larsen, Dean | CV-2010-6360 |
| Larson, Tanya | CV-2010-6361 |
| Larson, Wade | CV-2010-6362 |
| LaRusso, Rosemary | CV-2010-6363 |
| Lathrope, Melissa | CV-2010-6365 |
| Ackerman, Floyd W. | CV-2010-6423 |
| Adams, Beverly A. | CV-2010-6424 |
| Adams, Deborah L. | CV-2010-6425 |
| Alba, Diana T. | CV-2010-6426 |
| Amundson, Chantelle | CV-2010-6427 |
| Armer, Harriet | CV-2010-6428 |

| Name  (last, first) | Case Number |
|---|---|
| Audibert, Linda | CV-2010-6429 |
| Bachteler, Marcie | CV-2010-6430 |
| Bacon, Michael J. | CV-2010-6431 |
| Baptista, Theresa | CV-2010-6432 |
| Benboe, Judith M. | CV-2010-6433 |
| Benjamin, Richard S. | CV-2010-6434 |
| Berger, Eunice | CV-2010-6435 |
| Berliner, Patricia | CV-2010-6436 |
| Bill, Patricia A. | CV-2010-6437 |
| Billedeaux, Duretta M. | CV-2010-6438 |
| Bird Hat, Alee | CV-2010-6439 |
| Blohm, Dale R. | CV-2010-6440 |
| Blythe, Karrie | CV-2010-6441 |
| Brandao, Judy | CV-2010-6442 |
| Brandt, Tamara L. | CV-2010-6443 |
| Brantley, Christine | CV-2010-6444 |
| Brewington, James | CV-2010-6445 |
| Buckman, Albert | CV-2010-6446 |
| Bullock, Audrey K. | CV-2010-6447 |
| Burden, Adam | CV-2010-6448 |
| Byrne, Rachel Anne | CV-2010-6449 |
| Carlton, Christopher James | CV-2010-6450 |
| Carlton, Shelley K. | CV-2010-6451 |
| Chamberlain, Joseph A. | CV-2010-6452 |
| Christie, Sandra | CV-2010-6453 |
| Colburn, Robin | CV-2010-6454 |
| Colburn, Stephen G | CV-2010-6455 |
| Condrey, Brian W. | CV-2010-6456 |
| Cox, Thompson R. | CV-2010-6457 |
| Davis, Sherri L. | CV-2010-6458 |
| Davison, Gusta | CV-2010-6459 |
| Davison, Jesse | CV-2010-6460 |
| Deady, Tom | CV-2010-6461 |
| Denham, Linda | CV-2010-6462 |
| Dick, Curtis E | CV-2010-6463 |
| Dolman, Cal J | CV-2010-6464 |
| Dolman, Connie | CV-2010-6465 |
| English, Lois | CV-2010-6466 |
| Engraf, Myrna | CV-2010-6467 |
| Engraf, Ted | CV-2010-6468 |
| Erb, Rita | CV-2010-6469 |
| Erdman, Janice | CV-2010-6470 |
| Evenson, Michelle | CV-2010-6471 |
| Evenson, Pat | CV-2010-6472 |
| Farwell, David M | CV-2010-6473 |
| Farwell, Debra | CV-2010-6474 |
| Fichter, Sidney | CV-2010-6475 |