| Name  (last, first) | Case Number |
|---|---|
| Fife, Patricia | CV-2010-6476 |
| Finley, Steven Patrick | CV-2010-6477 |
| First, Del Wayne | CV-2010-6478 |
| Fontain, Roger P. | CV-2010-6479 |
| Fourstar, Barbara | CV-2010-6480 |
| Francis, Marie | CV-2010-6481 |
| Garcelon, Gregg A | CV-2010-6482 |
| Garrin, Kim | CV-2010-6483 |
| Geiger, Kim T. | CV-2010-6484 |
| George, Clint | CV-2010-6485 |
| Germain, Laurie | CV-2010-6486 |
| Glass, Peggy J. | CV-2010-6487 |
| Glenmore, Rhoda M. | CV-2010-6488 |
| Goin, Kim | CV-2010-6489 |
| Goldhammer, Dennis | CV-2010-6490 |
| Gower, Virginia S. | CV-2010-6491 |
| Greene, Clint | CV-2010-6492 |
| Griffith, Robert Scott | CV-2010-6493 |
| Grinn, Shonna M. | CV-2010-6494 |
| Hamm, Christopher | CV-2010-6495 |
| Harrington, John | CV-2010-6496 |
| Hart, Thrisa | CV-2010-6497 |
| Haun, Cindy | CV-2010-6498 |
| Haun, Donald | CV-2010-6499 |
| Hedlund, Robert A. | CV-2010-6500 |
| Heimer, Heath Scott | CV-2010-6501 |
| Heimer, Mark Allen | CV-2010-6502 |
| Heisey, Dixie J | CV-2010-6503 |
| Hemmah, Terry | CV-2010-6504 |
| Hlavnicka, Pearl A. | CV-2010-6505 |
| Hoiness, Jennifer | CV-2010-6506 |
| Hossack, Teri | CV-2010-6507 |
| Hougen, Vinca | CV-2010-6508 |
| Jeffery, Jeannie | CV-2010-6509 |
| Jensen, Jolene | CV-2010-6510 |
| Kapptie, David T. | CV-2010-6511 |
| Kauffman, Gretchen | CV-2010-6512 |
| Keller, Leo L. | CV-2010-6513 |
| Keller, Martha A. | CV-2010-6514 |
| Kenaston, Linda | CV-2010-6515 |
| Knows the Ground, Janice R. | CV-2010-6516 |
| Knudsen, Lori | CV-2010-6517 |
| Knudsen, Steven L. | CV-2010-6518 |
| Kolstad, Curtis R. | CV-2010-6519 |
| Kottke, Darrel L. | CV-2010-6520 |
| Landis, Virginia | CV-2010-6521 |
| Langager, Dennis N. | CV-2010-6522 |

| Name  (last, first) | Case Number |
|---|---|
| Lattimer, Janice L. | CV-2010-6523 |
| Lavinder, Shelli | CV-2010-6524 |
| Lawrence, Jeanine | CV-2010-6525 |
| Lay, Ruthie M | CV-2010-6526 |
| Layne, Rea R. | CV-2010-6527 |
| Lea, Julie | CV-2010-6528 |
| Leahy, Nicole D. | CV-2010-6529 |
| LeBeau, Patricia Ann | CV-2010-6530 |
| Lee, Barbara B. | CV-2010-6531 |
| Lee, Barbra Jo | CV-2010-6532 |
| Lee, Jerry D. | CV-2010-6533 |
| Lee, Michelle | CV-2010-6534 |
| Lee, Sheri | CV-2010-6535 |
| Lehman, Wayne H | CV-2010-6536 |
| Lemke, Joel | CV-2010-6537 |
| Lemond, Debbie | CV-2010-6538 |
| Levison, Nola L | CV-2010-6539 |
| Lewis-Kupka, Sian M | CV-2010-6540 |
| Leyba, Corisa | CV-2010-6541 |
| Limpy-Goings, Virginia | CV-2010-6542 |
| Lion, Allison | CV-2010-6543 |
| Llewellyn, Rob | CV-2010-6544 |
| Lockman, Kim | CV-2010-6545 |
| Lofgren, Michele | CV-2010-6546 |
| Lonebear, Laura | CV-2010-6547 |
| Long, Thomas E. | CV-2010-6548 |
| Lopez, Genevieve P. | CV-2010-6549 |
| Loupace-Pannacci, Donna | CV-2010-6550 |
| LovesHim, Florence | CV-2010-6551 |
| Lowry, Randall | CV-2010-6552 |
| Lucas, Linda C. | CV-2010-6553 |
| Lucero, Catherine | CV-2010-6554 |
| Lucero, Kenneth | CV-2010-6555 |
| Lucinda, Mobley | CV-2010-6556 |
| Lyman, Jerralee | CV-2010-6557 |
| Lyman, Joseph | CV-2010-6558 |
| MacDiarmid, Alexis | CV-2010-6559 |
| Macht, Suzanne M | CV-2010-6560 |
| MacKay, Helen | CV-2010-6561 |
| Madden, I G | CV-2010-6562 |
| Maddox-Holycross, Pauladine | CV-2010-6563 |
| Magee-Thomas, Georgeann | CV-2010-6564 |
| Mahan, Traci | CV-2010-6565 |
| Majerus, Barbara | CV-2010-6566 |
| Majerus, Dan | CV-2010-6567 |
| Malloy, Alene (Christine) | CV-2010-6568 |
| Malloy, Robert | CV-2010-6569 |

| Name (last, first) | Case Number |
|---|---|
| Mancini, Greg | CV-2010-6570 |
| Manley, Rosettia | CV-2010-6571 |
| McMillan, Anna | CV-2010-6572 |
| Manuel, James M. | CV-2010-6573 |
| Marman, Gary | CV-2010-6574 |
| Marrero, Jose | CV-2010-6575 |
| Martellaro, Cynthia | CV-2010-6576 |
| Martin, Albert | CV-2010-6577 |
| Martin, Shelly | CV-2010-6578 |
| Martinez, Dawn | CV-2010-6579 |
| Martinez, Martry | CV-2010-6580 |
| Martinez, Tyrone Thaddeus Sr. | CV-2010-6581 |
| Mason, Toy L | CV-2010-6582 |
| Massmer, Kent | CV-2010-6583 |
| Matthou, Savannah | CV-2010-6584 |
| Maxwell, Mandy | CV-2010-6585 |
| McAndrews, Susanna | CV-2010-6586 |
| McCafferty, James W | CV-2010-6587 |
| McCafferty, Ruth | CV-2010-6588 |
| McCarthy, Dolores | CV-2010-6589 |
| McCloud, Linda | CV-2010-6590 |
| McColley, Nicholas | CV-2010-6591 |
| McCollough, Dorleen | CV-2010-6592 |
| McCollough, Karen S | CV-2010-6593 |
| McCollough, Tim | CV-2010-6594 |
| McComas, Michael | CV-2010-6595 |
| McCutcheon, Tammie | CV-2010-6596 |
| McCutcheon, William | CV-2010-6597 |
| McDaniel, Phyllis | CV-2010-6598 |
| McDonald, Edward | CV-2010-6599 |
| McDonnell, Marilyn J | CV-2010-6600 |
| McDougall, Patricia L. | CV-2010-6601 |
| McFarland, Nickole | CV-2010-6602 |
| McGarrah, Billie | CV-2010-6603 |
| McGee, Dawn | CV-2010-6604 |
| McGowan, John | CV-2010-6605 |
| McGuinnes, Sara | CV-2010-6606 |
| McGuire, Lisa | CV-2010-6607 |
| McHenry, Randy | CV-2010-6608 |
| McHenry, Robin | CV-2010-6609 |
| McIntyre, Rick | CV-2010-6610 |
| McIntyre, Sherina | CV-2010-6611 |
| McKamey, Kathy A | CV-2010-6612 |
| McKay, Edward | CV-2010-6613 |
| McKay, Kellie | CV-2010-6614 |
| McKeag, John M. | CV-2010-6615 |
| McKeen, Annette Zeigler | CV-2010-6616 |

| Name (last, first) | Case Number |
|---|---|
| McKnight, Cindy | CV-2010-6617 |
| McLead, Heather | CV-2010-6618 |
| McLean, Allison Marshall | CV-2010-6619 |
| Mclean, Robert Jr. | CV-2010-6620 |
| Mclees, Alfred L. | CV-2010-6621 |
| McMahon, Christopher | CV-2010-6622 |
| Brown, Charles | CV-2010-6631 |
| Brown, Victoria | CV-2010-6632 |
| Burgan, William D | CV-2010-6633 |
| Delger, Marsha L. | CV-2010-6634 |
| Diaddezio, Jared D. | CV-2010-6635 |
| Dreher, Daniel D | CV-2010-6636 |
| Durand, Darlene M | CV-2010-6637 |
| Fettig, Jerry | CV-2010-6638 |
| Fettig, Tammy | CV-2010-6639 |
| Firebear, Henry | CV-2010-6640 |
| Russ Fletcher | CV-2010-6641 |
| Galavan, Holly | CV-2010-6642 |
| Halseth, Eric | CV-2010-6643 |
| Halseth, Vicki | CV-2010-6644 |
| Herman, Diana | CV-2010-6645 |
| Kapptie, Dan | CV-2010-6646 |
| Kassmer, Charles | CV-2010-6647 |
| Langager, Rita | CV-2010-6648 |
| Layton, James | CV-2010-6649 |
| Layton, Robin | CV-2010-6650 |
| Lynch, Dawn | CV-2010-6651 |
| Lynch, Evelyn | CV-2010-6652 |
| Mammen, Rose M. | CV-2010-6653 |
| Matt, Genevieve T | CV-2010-6654 |
| McMiller, Ruth | CV-2010-6655 |
| Mechant, Jennifer M. | CV-2010-6656 |
| Meidinger, Marie | CV-2010-6657 |
| Melees, Mary B. Solberg | CV-2010-6658 |
| Menzar, Donovan E. | CV-2010-6659 |
| Merchant, David A. II | CV-2010-6660 |
| Mercurio, Debra A | CV-2010-6661 |
| Mesa, Megan (Cain, Pimatts) | CV-2010-6662 |
| Messmer, Kent | CV-2010-6663 |
| Messmer, Sharon | CV-2010-6664 |
| Messmer, Shelly | CV-2010-6665 |
| Mestdagh, Randy A. | CV-2010-6666 |
| Michael, Jennifer | CV-2010-6667 |
| Michael, MacKenzie | CV-2010-6668 |
| Mickelson, Jason | CV-2010-6669 |
| Mickelson, Joan | CV-2010-6670 |
| Mickelson, Lloyd | CV-2010-6671 |

| Name (last, first) | Case Number |
| --- | --- |
| Miller, Alice M. | CV-2010-6672 |
| Miller, Charles F. | CV-2010-6673 |
| Miller, Cherly D. | CV-2010-6674 |
| Miller, Dale | CV-2010-6675 |
| Miller, Jeremy W | CV-2010-6676 |
| Miller, Jerry R. | CV-2010-6677 |
| Miller, Michelle | CV-2010-6678 |
| Miller, Tammy Lee | CV-2010-6679 |
| Miller, Zabrina D | CV-2010-6680 |
| Milsop, Ashley | CV-2010-6681 |
| Minch, Marilyn Lefler | CV-2010-6682 |
| Miner, Joan | CV-2010-6683 |
| Miner, Madison | CV-2010-6684 |
| Modrow, Douglas K. | CV-2010-6685 |
| Modrow, Marie | CV-2010-6686 |
| Moe, Maria L | CV-2010-6687 |
| Moffatt, Lori C | CV-2010-6688 |
| Moffit, Leroy | CV-2010-6689 |
| Monahan, Gary | CV-2010-6690 |
| Monson, Lori | CV-2010-6691 |
| Monson, Mike | CV-2010-6692 |
| Montes, Genevieve | CV-2010-6693 |
| Montoya, tony | CV-2010-6694 |
| Moore, Donald Edwards | CV-2010-6695 |
| Moore, Jon | CV-2010-6696 |
| Moore, Molly | CV-2010-6697 |
| Morgan, Angela M. | CV-2010-6698 |
| Morgan, Becky | CV-2010-6699 |
| Morgan, Daniel | CV-2010-6700 |
| Morris, Cheryl | CV-2010-6701 |
| Morris, David R. | CV-2010-6702 |
| Morris, Jason | CV-2010-6703 |
| Morrison, Loretta | CV-2010-6704 |
| Morrison, Richard Sr. | CV-2010-6705 |
| Morse, Todd D | CV-2010-6706 |
| Mrachek, Jeffrey | CV-2010-6707 |
| Mrachek, Shelly | CV-2010-6708 |
| Mundaniohl, Timothy | CV-2010-6709 |
| Murray, Nelson | CV-2010-6710 |
| Myers, Daniel | CV-2010-6711 |
| Myers, Jon | CV-2010-6712 |
| Myers, Tara | CV-2010-6713 |
| Myrvik, Charlene | CV-2010-6714 |
| Myrvik, Ron | CV-2010-6715 |
| Nace, Claudia R. | CV-2010-6716 |
| Nash, Lisa | CV-2010-6717 |
| Nathan Bein, SR | CV-2010-6718 |

| Name (last, first) | Case Number |
|---|---|
| Nearhoff, Thomas W | CV-2010-6719 |
| Nees, Maren | CV-2010-6720 |
| Nees, Peter | CV-2010-6721 |
| Neiman, Misty | CV-2010-6722 |
| Nelson, Elaine M. | CV-2010-6723 |
| Nelson, Mary B. | CV-2010-6724 |
| Ness, Lois J. | CV-2010-6725 |
| Neuhardt, Sol | CV-2010-6726 |
| Newkirk, Clarence | CV-2010-6727 |
| Newkirk, Paula | CV-2010-6728 |
| Nichole, Llewellyn | CV-2010-6729 |
| Nieto, Gus | CV-2010-6730 |
| Nieto, Norma | CV-2010-6731 |
| Nomee, Charla | CV-2010-6732 |
| Nomee, Elroy | CV-2010-6733 |
| Norstrum, Andrew R | CV-2010-6734 |
| Northam, Kenneth J. | CV-2010-6735 |
| Norvell, Chris | CV-2010-6736 |
| Norwood, Jeffery | CV-2010-6737 |
| Norwood, Kelly | CV-2010-6738 |
| Not Afraid, Cody L | CV-2010-6739 |
| Nunez, Darcie | CV-2010-6740 |
| O'Brien, Serena | CV-2010-6741 |
| Ocker, Antoinette | CV-2010-6742 |
| O'Connor Jennifer Hays | CV-2010-6743 |
| O'Connor, John | CV-2010-6744 |
| O'Connor, Mary (Molly) | CV-2010-6745 |
| Odegard, Susan K. | CV-2010-6746 |
| Odegard, Terry P. | CV-2010-6747 |
| Oehlerich, Dawneen | CV-2010-6748 |
| Oehlerich, Michael | CV-2010-6749 |
| Oehmcke, Susan | CV-2010-6750 |
| Ohs, Pamela | CV-2010-6751 |
| O'Leary, Nancy | CV-2010-6752 |
| Olivera, Stefanie | CV-2010-6753 |
| Olmstead, Michelle | CV-2010-6754 |
| Olsen, Michael G | CV-2010-6755 |
| O'Neil, Kathleen M. | CV-2010-6756 |
| O'Neil, Veronica | CV-2010-6757 |
| O'Neill, Kathy | CV-2010-6758 |
| Orme-Mattox, Tammie L | CV-2010-6759 |
| Orozco, Jose | CV-2010-6760 |
| Ortloff, Diane | CV-2010-6761 |
| Ostermiller, David | CV-2010-6762 |
| Ostrum, Karina | CV-2010-6763 |
| Ostwald, Pam | CV-2010-6764 |
| O'Toole, Crystal | CV-2010-6765 |

| Name (last, first) | Case Number |
|---|---|
| Overland, Kathy | CV-2010-6766 |
| Overland, Mike | CV-2010-6767 |
| Owens, Diana | CV-2010-6768 |
| Owens, Stephen | CV-2010-6769 |
| Pacente, Allan J | CV-2010-6770 |
| Pacente, Paula K. | CV-2010-6771 |
| Padgett, Calvin W. | CV-2010-6772 |
| Paoli, Fred Jr. | CV-2010-6773 |
| Parker, Laurie | CV-2010-6774 |
| Parker, Vincent Guy | CV-2010-6775 |
| Parriaman, Cassey | CV-2010-6776 |
| Partelow, Christine (Ryan) | CV-2010-6777 |
| Passmore, Carroll A. | CV-2010-6778 |
| Patrick, Rosita | CV-2010-6779 |
| Paul, Craig | CV-2010-6780 |
| Paul, James | CV-2010-6781 |
| Paul, Linda | CV-2010-6782 |
| Payne, Linda | CV-2010-6783 |
| Peaicey, Roy Anthony | CV-2010-6784 |
| Pederson, Joan | CV-2010-6785 |
| Pederson, Wallis | CV-2010-6786 |
| Pedigo, Debra | CV-2010-6787 |
| Pedigo, Tom | CV-2010-6788 |
| Pegar, Russell | CV-2010-6789 |
| Pegar, Tena | CV-2010-6790 |
| Pennington, Julie | CV-2010-6791 |
| Penrod, Irene | CV-2010-6792 |
| Pepe, Betty | CV-2010-6793 |
| Pepin, Lita | CV-2010-6794 |
| Perez, Mark J | CV-2010-6795 |
| Perez, Melody A (Lord) | CV-2010-6796 |
| Perrine, Sally (Nagra) | CV-2010-6797 |
| Perry, Christina L. | CV-2010-6798 |
| Petek, Jeff | CV-2010-6799 |
| Peterson, Jessica | CV-2010-6800 |
| Petrick, Margaret | CV-2010-6801 |
| Petrick, Tim | CV-2010-6802 |
| Pfile, Michelle | CV-2010-6803 |
| Philbrick, Jennifer | CV-2010-6804 |
| Phillips, Karen | CV-2010-6805 |
| Phinney, Claire Alison | CV-2010-6806 |
| Piche, Michael J. | CV-2010-6807 |
| Piercy, Heather | CV-2010-6808 |
| Pierre, Farncis L. | CV-2010-6809 |
| Pifer, Terry L. | CV-2010-6810 |
| Podgorski, Clint K. | CV-2010-6811 |
| Pogue, Cedric | CV-2010-6812 |

| Name (last, first) | Case Number |
|---|---|
| Schulz, Susan | CV-2010-6813 |
| Polesky, Terri | CV-2010-6814 |
| Pomroy, Jody Michelle | CV-2010-6815 |
| Pratt, John | CV-2010-6816 |
| Pratt, Quoteal | CV-2010-6817 |
| Price, Leslie Ann Flink | CV-2010-6818 |
| Pulver, Lloyd | CV-2010-6819 |
| Pulver, Marilyn | CV-2010-6820 |
| Pust, Eunice | CV-2010-6821 |
| Quanbeck, Abbie | CV-2010-6822 |
| Quick, Martin R | CV-2010-6823 |
| Quigg, Rex A | CV-2010-6824 |
| Quinn, Lea A. | CV-2010-6825 |
| Quinsland, Gerald L. | CV-2010-6826 |
| Quinsland, Mary | CV-2010-6827 |
| Raines, Sara | CV-2010-6828 |
| Ramirez, Thomas | CV-2010-6829 |
| Raquedan, Lorie A. | CV-2010-6830 |
| Rasmusson, Rita | CV-2010-6831 |
| Rath, Michael | CV-2010-6832 |
| Rath, Sheila | CV-2010-6833 |
| Rausch, Clarence | CV-2010-6834 |
| Raush, Sharon (Sheri) | CV-2010-6835 |
| Ray, Michael A. | CV-2010-6836 |
| Ray, Nancy M | CV-2010-6837 |
| Red Star, Edina | CV-2010-6838 |
| Redenius, Myron E. | CV-2010-6839 |
| Reece, Ronald W. | CV-2010-6840 |
| Reevis, Alvin L Sr | CV-2010-6841 |
| Reevis, Gerald | CV-2010-6842 |
| Reffitt, Carol | CV-2010-6843 |
| Regamey, Jessica | CV-2010-6844 |
| Reid, Shawna | CV-2010-6845 |
| Remington, Richard | CV-2010-6846 |
| Rempel, Earl | CV-2010-6847 |
| Rempel, Jannell | CV-2010-6848 |
| Restrum, Scott | CV-2010-6849 |
| Reum, Marsha | CV-2010-6850 |
| Reynolds, Dennis K | CV-2010-6851 |
| Ridgway, Pamella | CV-2010-6852 |
| Riesebeck, Melaine | CV-2010-6853 |
| Rimple, Arthur | CV-2010-6854 |
| Ringleb, Austin | CV-2010-6855 |
| Ringleb, Charlotte | CV-2010-6856 |
| Ringleb, Erika | CV-2010-6857 |
| Ringleb, Richard | CV-2010-6858 |
| Rivera, Kathy | CV-2010-6859 |

| Name  (last, first) | Case Number |
|---|---|
| Rix, Michael F. | CV-2010-6860 |
| Rix, Pamela | CV-2010-6861 |
| Robbins, James | CV-2010-6862 |
| Robbins, Theresa | CV-2010-6863 |
| Robert W. McMahon | CV-2010-6864 |
| Roberts, Jamie | CV-2010-6865 |
| Roberts, John (Joseph) | CV-2010-6866 |
| Robins, John Tim | CV-2010-6867 |
| Robinson, Dominique | CV-2010-6868 |
| Robinson, James | CV-2010-6869 |
| Robison, Sommer | CV-2010-6870 |
| Robuck, Christina | CV-2010-6871 |
| Rochin, Lisa | CV-2010-6872 |
| Rodriguez, Diana | CV-2010-6873 |
| Rodriguez, Michelle | CV-2010-6874 |
| Rodriguez, Ralph | CV-2010-6875 |
| Rodriguez, Yvette | CV-2010-6876 |
| Rodvelt-Fischer, Tim | CV-2010-6877 |
| Rogers, Debra Ann | CV-2010-6878 |
| Rogers, Karl D | CV-2010-6879 |
| Rogers, Suzan R | CV-2010-6880 |
| Romero, Nicole | CV-2010-6881 |
| Rost, Christopher | CV-2010-6882 |
| Roundy, Brandi | CV-2010-6883 |
| Roundy, Eldge | CV-2010-6884 |
| Routon, Mary E. | CV-2010-6885 |
| Rowe, Aldo | CV-2010-6886 |
| Rowe, Deborah | CV-2010-6887 |
| Rowe, Jennifer | CV-2010-6888 |
| Rudd, Casey | CV-2010-6889 |
| Ruiz, Carmelo Demosthenes P. | CV-2010-6890 |
| Ruiz, Merlina S. | CV-2010-6891 |
| Runnalls, Mark | CV-2010-6892 |
| Runyon, Roland | CV-2010-6893 |
| Rush, Brenda | CV-2010-6894 |
| Rush, Gregory J. | CV-2010-6895 |
| Rust, Nicole | CV-2010-6896 |
| Rust, Paul | CV-2010-6897 |
| Ruhter,  Kimberly | CV-2010-6898 |
| Ruhter, Paul | CV-2010-6899 |
| Rutherford, Catherine | CV-2010-6900 |
| Ruud, Esther D. | CV-2010-6901 |
| Ruud, Norman C. | CV-2010-6902 |
| Saavedra, Glenna | CV-2010-6903 |
| Sagmiller, Joyce (lowe-Wingate) | CV-2010-6904 |
| Salazar, Tandi (Johnson, Silverthorne) | CV-2010-6905 |
| Salinas, Joe | CV-2010-6906 |

| Name (last, first) | Case Number |
|---|---|
| Salminen, Julia | CV-2010-6907 |
| Salway, Charles | CV-2010-6908 |
| Salway, Marilynn | CV-2010-6909 |
| Sampson, Paula | CV-2010-6910 |
| Sanchez, Shelly R. | CV-2010-6911 |
| Sandcrane, Michelle Littlewolf | CV-2010-6912 |
| Sandcrane, Sheldon J. | CV-2010-6913 |
| Sanders, Brian | CV-2010-6914 |
| Sandmeier, Wayne | CV-2010-6915 |
| Sandoval, Joseph | CV-2010-6916 |
| Santillan, Mary J. | CV-2010-6917 |
| Sappington, Bonnie | CV-2010-6918 |
| Sather, Ben T | CV-2010-6919 |
| Satterfield, Jeanne | CV-2010-6920 |
| Savage, Kelley L. | CV-2010-6921 |
| Savage, Margaret | CV-2010-6922 |
| Schafer, Winnifred | CV-2010-6923 |
| Schaff, Blain | CV-2010-6924 |
| Schaff, Jeff | CV-2010-6925 |
| Schaff, Lora | CV-2010-6926 |
| Schartz, Lynette | CV-2010-6927 |
| Scherle, Leroy | CV-2010-6928 |
| Schieno, Richard | CV-2010-6929 |
| Schlueter, Donald K. | CV-2010-6930 |
| Schmidt, Dale | CV-2010-6931 |
| Schneider, Richard | CV-2010-6932 |
| Schoesler, Roy D. | CV-2010-6933 |
| Schoessler, Douglas R. | CV-2010-6934 |
| Schoessler, Patricia | CV-2010-6935 |
| Schofield, Gena Rae | CV-2010-6936 |
| Scholler, Axel | CV-2010-6937 |
| Scholler, Rosena | CV-2010-6938 |
| Schuster, Gerrod (Jerry) | CV-2010-6939 |
| Schutter, Lorna | CV-2010-6940 |
| Schwend, Dan | CV-2010-6941 |
| Schwend, Margaret | CV-2010-6942 |
| Scott, Daniel | CV-2010-6943 |
| Sebree, Monti | CV-2010-6944 |
| Seibert, Blondina C. | CV-2010-6945 |
| Seminara, Julie A | CV-2010-6946 |
| Senecal, James H | CV-2010-6947 |
| Senecal, Sam R | CV-2010-6948 |
| Seward, Traci | CV-2010-6949 |
| Stewart, Robert | CV-2010-6950 |
| Shane, Lorna | CV-2010-6951 |
| Shane, Mike | CV-2010-6952 |
| Shane, Ora M. | CV-2010-6953 |

| Name (last, first) | Case Number |
|---|---|
| Shanks, Ronald L. | CV-2010-6954 |
| Shanks, Sherl | CV-2010-6955 |
| Sharbono, Edward S. | CV-2010-6956 |
| Sheldon, Cristine | CV-2010-6957 |
| Sheldon, Neil | CV-2010-6958 |
| Shirley, Robert F. | CV-2010-6959 |
| Shirley, Shirley A. | CV-2010-6960 |
| Showen, Kathryn S. | CV-2010-6961 |
| Sidwell, Douglas | CV-2010-6962 |
| Siebert, Donna | CV-2010-6963 |
| Sigler, Teressa L. | CV-2010-6964 |
| Silvey, Michelle | CV-2010-6965 |
| Simon, Debby | CV-2010-6966 |
| Simpson, Brandi | CV-2010-6967 |
| Simpson, Jacqueline | CV-2010-6968 |
| Simpson, John | CV-2010-6969 |
| Singer, John D. | CV-2010-6970 |
| Sioux, Donita | CV-2010-6971 |
| Sitzman, Duane | CV-2010-6972 |
| Skinner, Stephanie | CV-2010-6973 |
| Skjeret, Loren | CV-2010-6974 |
| Slagell, Marc | CV-2010-6975 |
| Slagowski, Todd A | CV-2010-6976 |
| Slater, Jenny | CV-2010-6977 |
| Slater, Paul | CV-2010-6978 |
| Sleeping Bear, Darla | CV-2010-6979 |
| Smith, Allen Jr | CV-2010-6980 |
| Smith, Angela | CV-2010-6981 |
| Smith, Arthur | CV-2010-6982 |
| Smith, Carter | CV-2010-6983 |
| Smith, Charles E. | CV-2010-6984 |
| Smith, Chrisit | CV-2010-6985 |
| Smith, Dorthy | CV-2010-6986 |
| Smith, Elgin | CV-2010-6987 |
| Smith, Gary | CV-2010-6989 |
| Smith, George | CV-2010-6990 |
| Smith, Gerald E. | CV-2010-6991 |
| Smith, Greg | CV-2010-6992 |
| Smith, JoAnn | CV-2010-6993 |
| Smith, Judy | CV-2010-6994 |
| Smith, Julie | CV-2010-6995 |
| Smith, Latonya | CV-2010-6996 |
| Smith, Robert | CV-2010-6997 |
| Smith, Sarah M. Frick | CV-2010-6998 |
| Smith, Selena D | CV-2010-6999 |
| Smith, Tracy | CV-2010-7000 |
| Smyth, Ginger | CV-2010-7001 |

| Name (last, first) | Case Number |
|---|---|
| Soapes, Deborah S | CV-2010-7002 |
| Solinger, Melinda K. | CV-2010-7003 |
| Sommers, Charles | CV-2010-7004 |
| Sommers, JoLynn Bohlinger | CV-2010-7005 |
| Songer, Darrell Lee | CV-2010-7006 |
| Songer, Madeline | CV-2010-7007 |
| Southworth, Andrea Renee | CV-2010-7008 |
| Southworth, David | CV-2010-7009 |
| Southworth, Velda | CV-2010-7010 |
| Spang, Cleve | CV-2010-7011 |
| Spang, Ilene | CV-2010-7012 |
| Spaulding, Brett | CV-2010-7013 |
| Spaulding, Rhonda | CV-2010-7014 |
| Speelman, Henry | CV-2010-7015 |
| Speelman, Janice | CV-2010-7016 |
| Spence, Ronald | CV-2010-7017 |
| Spitzer, Darci | CV-2010-7018 |
| Spitzer, Debbie | CV-2010-7019 |
| Spitzer, Jimmy | CV-2010-7020 |
| Spooner, Mary | CV-2010-7021 |
| Spotted Elk, Abram | CV-2010-7022 |
| Spotted Wolff, Event | CV-2010-7023 |
| Squier, Michael S | CV-2010-7024 |
| St.Germain, Audrey | CV-2010-7025 |
| St.Pierri, Lori | CV-2010-7026 |
| Stafford, Dorothy | CV-2010-7027 |
| Stafford, Michael J. | CV-2010-7028 |
| StandsoverBull, Patricia | CV-2010-7029 |
| Stanford, Robert Edward | CV-2010-7030 |
| LaRusso, Stephen C. | CV-2010-7052 |
| Adams, Betty G | CV-2010-7073 |
| Adams, Jimmie L | CV-2010-7074 |
| Addison, ZsaZsa | CV-2010-7075 |
| Ali, Saleema | CV-2010-7076 |
| Allison, Kathy | CV-2010-7077 |
| Amaya, Maria C. | CV-2010-7078 |
| Ambrose, Kimberly | CV-2010-7079 |
| Anderson, Antonio | CV-2010-7080 |
| Anderson, Curtis | CV-2010-7081 |
| Anderson, Della | CV-2010-7082 |
| Anderson, Lorene | CV-2010-7083 |
| Anderson, Michael | CV-2010-7084 |
| Anderson, Shirley | CV-2010-7085 |
| Andres, Lori Ann | CV-2010-7086 |
| Arrington, Erika | CV-2010-7087 |
| Atkinson, Dotty | CV-2010-7088 |
| Ayala, Anita | CV-2010-7089 |

| Name (last, first) | Case Number |
| --- | --- |
| Bailey, Anderi | CV-2010-7090 |
| Baker, Jamie L. | CV-2010-7091 |
| Ballmer, Gregory A. | CV-2010-7092 |
| Barney, Sandra L. | CV-2010-7093 |
| Barry, Denis | CV-2010-7094 |
| Bartlett, Susan (Golden) | CV-2010-7095 |
| Beckett, Mayrine | CV-2010-7096 |
| Bell, Dana M. | CV-2010-7097 |
| Bertagna, Robert | CV-2010-7098 |
| besel, Janet G | CV-2010-7099 |
| Besel, Robert C. | CV-2010-7100 |
| Billstein, Joshua Aaron | CV-2010-7101 |
| Bland, Janet | CV-2010-7102 |
| Blessing, Christian | CV-2010-7103 |
| Bonner, Brian | CV-2010-7104 |
| Bonner, Susan Frances | CV-2010-7105 |
| Brehm, James A | CV-2010-7106 |
| Brehm, Janet | CV-2010-7107 |
| Brekke, Jannette | CV-2010-7108 |
| Brekke, Stephen | CV-2010-7109 |
| Basabe, Andrew | CV-2010-7110 |
| Brenimer-Basabe, Dawn | CV-2010-7111 |
| Brien, Denette | CV-2010-7112 |
| Britt, Michael | CV-2010-7113 |
| Brown, Marilou | CV-2010-7114 |
| Brown, Murvin D | CV-2010-7115 |
| Brown, Shana Celeste | CV-2010-7116 |
| Buba, Chrisanne C. | CV-2010-7117 |
| Bush, Pamela | CV-2010-7118 |
| Buzard, Diana | CV-2010-7119 |
| Callow, Anita M | CV-2010-7120 |
| Candeloro, Anna | CV-2010-7121 |
| Candeloro, Annette | CV-2010-7122 |
| Cannon, Michael | CV-2010-7123 |
| Cano, Agustin | CV-2010-7124 |
| Carey, Francis Xavier | CV-2010-7125 |
| Carey, Mary Culeen | CV-2010-7126 |
| Carr, Hilda F | CV-2010-7127 |
| Casaulong, Kymberleigh | CV-2010-7128 |
| Cassel, Jan | CV-2010-7129 |
| Catalano, Deborah | CV-2010-7130 |
| Catalano, Frank | CV-2010-7131 |
| Caudill, Arthur D. | CV-2010-7132 |
| Cavanaugh, Dean A. | CV-2010-7133 |
| Chastain-Cortiss, Jennifer | CV-2010-7134 |
| Christensen, Sara | CV-2010-7135 |
| Christensen, Sharon | CV-2010-7136 |

| Name  (last, first) | Case Number |
|---|---|
| Chunn, Ernie | CV-2010-7137 |
| Clayton, Veronica L | CV-2010-7138 |
| Coates, Doyce | CV-2010-7139 |
| Cohen, Judy L | CV-2010-7140 |
| Coleman, Darlene | CV-2010-7141 |
| Coleman, James W. | CV-2010-7142 |
| Coleman, Nicole | CV-2010-7143 |
| Collins, Clara | CV-2010-7144 |
| Collins, Donald | CV-2010-7145 |
| Colton, Kerry | CV-2010-7146 |
| Colton, Shannon | CV-2010-7147 |
| Cook, Everette | CV-2010-7148 |
| Cook, Kathryn, L | CV-2010-7149 |
| Cook, Mary S. | CV-2010-7150 |
| Cowan, Edward | CV-2010-7151 |
| Cox, Linda | CV-2010-7152 |
| Craig, Tyronne | CV-2010-7153 |
| Crawford-Lewis Lavinia Kim | CV-2010-7154 |
| Creighton, Angela M | CV-2010-7155 |
| Creighton, Jay J | CV-2010-7156 |
| Crenshaw, Lynda | CV-2010-7157 |
| Crumbaker, Glen | CV-2010-7158 |
| Crumbaker, Sherry | CV-2010-7159 |
| Cuellan, Daniel M | CV-2010-7160 |
| Cunningham, Cardelia | CV-2010-7161 |
| Cunningham, Judge | CV-2010-7162 |
| Cutler, Marylean | CV-2010-7163 |
| Damschen, Dennis | CV-2010-7164 |
| Damschen, Margaret | CV-2010-7165 |
| Dandelakis, Catherine B | CV-2010-7166 |
| Dandelakis, George | CV-2010-7167 |
| Daniels, Laurel A. | CV-2010-7168 |
| Danielson, Larry | CV-2010-7169 |
| Davis, James | CV-2010-7170 |
| Dean, Gary | CV-2010-7171 |
| DeLussa, Stephen | CV-2010-7172 |
| DeNault, Sharon | CV-2010-7173 |
| Desjarlais, Michelle | CV-2010-7174 |
| Deyele, Frank | CV-2010-7175 |
| Dooley, Betty | CV-2010-7176 |
| Downen, Cheriene | CV-2010-7177 |
| Downen, Mark | CV-2010-7178 |
| Dutton, David T | CV-2010-7179 |
| Dutton, Noel E. | CV-2010-7180 |
| Edgell, Karen A. | CV-2010-7181 |
| Edgell, Kurt A. | CV-2010-7182 |
| Ellington, Virginia | CV-2010-7183 |

| Name  (last, first) | Case Number |
|---|---|
| Ellis, Teresa A | CV-2010-7184 |
| Esparza, George | CV-2010-7185 |
| Evans, Claudia | CV-2010-7186 |
| Evans, David | CV-2010-7187 |
| Evans, Gina | CV-2010-7188 |
| Everly, Don H. Sr | CV-2010-7189 |
| Falcone, Julie | CV-2010-7190 |
| Farenga, Donna | CV-2010-7191 |
| Farenga, Jack | CV-2010-7192 |
| Ferreira, Michelle K | CV-2010-7193 |
| Finley, Connie | CV-2010-7194 |
| Finn, Sean | CV-2010-7195 |
| Finn, Vanda Royal | CV-2010-7196 |
| Fisher, Lori A. | CV-2010-7197 |
| Flynn, Dennis | CV-2010-7198 |
| Fogg, Bergen | CV-2010-7199 |
| Fowler, Jane | CV-2010-7200 |
| Friday, Linda M | CV-2010-7201 |
| Fuhrman, Kelly L | CV-2010-7202 |
| Gardea, Kandie | CV-2010-7203 |
| Geary, Joseph | CV-2010-7204 |
| George, Loretta | CV-2010-7205 |
| Gilow, John Scott | CV-2010-7206 |
| Gladeau, Denise | CV-2010-7207 |
| Goemaere, Henry | CV-2010-7208 |
| Gohl, Albin J. | CV-2010-7209 |
| Goike, Kathryn M | CV-2010-7210 |
| Goike, William | CV-2010-7211 |
| Goodlett, Libby | CV-2010-7212 |
| Graham, Randy | CV-2010-7213 |
| Grassi, Robert | CV-2010-7214 |
| Griffith, Dean | CV-2010-7215 |
| Griffith, Regina | CV-2010-7216 |
| Guilfoyle, Colleen | CV-2010-7217 |
| Hammer, Carol | CV-2010-7218 |
| Hammer, William K. | CV-2010-7219 |
| Haney, Marilyn | CV-2010-7220 |
| Hannan, Michele | CV-2010-7221 |
| Hansen, Glen | CV-2010-7222 |
| Hardy, Beverley | CV-2010-7223 |
| Harrod, Kathryn K | CV-2010-7224 |
| Hatrock, John | CV-2010-7225 |
| Hawley, Kathie | CV-2010-7226 |
| Heenan Corey | CV-2010-7227 |
| Heenan, Colleen | CV-2010-7228 |
| Heenan, John Sr. | CV-2010-7229 |
| Heenan, Sheila M | CV-2010-7230 |

| Name  (last, first) | Case Number |
|---|---|
| Heenan, Vincent | CV-2010-7231 |
| Helmuth, James L | CV-2010-7232 |
| Henry, Gloria A. | CV-2010-7233 |
| Herren, Michaele J | CV-2010-7234 |
| Hess, Dave | CV-2010-7235 |
| Hess, Marlene | CV-2010-7236 |
| Hike, Tamatha | CV-2010-7237 |
| Hilton, Ronald E | CV-2010-7238 |
| Hines, Tyrone | CV-2010-7239 |
| Hinojosa, Diane | CV-2010-7240 |
| Hodges, Bridget | CV-2010-7241 |
| Hoff, Donnal | CV-2010-7242 |
| Hoffert, Phillip | CV-2010-7243 |
| Holliday, Chonita | CV-2010-7244 |
| Holliday, Virginia | CV-2010-7245 |
| Hooper, Cheryl Lee | CV-2010-7246 |
| Hooper, Robert | CV-2010-7247 |
| Hope, Aimee | CV-2010-7248 |
| Hopper, Delores | CV-2010-7249 |
| Hosket, Shatwanee | CV-2010-7250 |
| Houser, Deborah | CV-2010-7251 |
| Houser, Timothy | CV-2010-7252 |
| Howard, Phyllis L | CV-2010-7253 |
| Hudson, Robert E | CV-2010-7254 |
| Hulet, Bert | CV-2010-7255 |
| Humphries, William P | CV-2010-7256 |
| Jacobs, Bonnie Apperson | CV-2010-7257 |
| Johnson, Mandie J. | CV-2010-7258 |
| Johnson, Martha P | CV-2010-7259 |
| Jordan, Thomas | CV-2010-7260 |
| Kane, Sherrie | CV-2010-7261 |
| Kemp, Betty | CV-2010-7262 |
| Kirin, Patricia | CV-2010-7263 |
| Kirkland, Arthur | CV-2010-7264 |
| Klonowski, Tricia | CV-2010-7265 |
| Krahn, Ann | CV-2010-7266 |
| Kunze, Leah | CV-2010-7267 |
| Kurtz, Eileen | CV-2010-7268 |
| Kurtz, Joel | CV-2010-7269 |
| Kurtz, Patricia | CV-2010-7270 |
| Kurtz, Ronald | CV-2010-7271 |
| Lamb, Rick | CV-2010-7272 |
| Lannen, James D | CV-2010-7273 |
| Lannen, Lisa M. Labombard | CV-2010-7274 |
| Lawrence, Veronica | CV-2010-7275 |
| Lawson, Debbie | CV-2010-7276 |
| Leeb, Connie R. | CV-2010-7277 |

| Name (last, first) | Case Number |
|---|---|
| Leishchner, Donna Langley | CV-2010-7278 |
| Lemons, Cathy | CV-2010-7279 |
| Lenoue, Gena | CV-2010-7280 |
| LeSuer, Tamela | CV-2010-7281 |
| Lignola, Nicholas | CV-2010-7282 |
| Little Plume, Sharon | CV-2010-7283 |
| Litzinger, David L. | CV-2010-7284 |
| Liwienski, Ashley | CV-2010-7285 |
| Lockwood, Scott | CV-2010-7286 |
| Long, Frank L | CV-2010-7287 |
| Long, Frank S | CV-2010-7288 |
| Long, IMA | CV-2010-7289 |
| Lubienski, Mark B | CV-2010-7290 |
| Lumpkins, David | CV-2010-7291 |
| Lundholm, Dawn F. | CV-2010-7292 |
| Marie, Regina (Disbrow) | CV-2010-7293 |
| Marrs, Danielle | CV-2010-7294 |
| Mason, Jerry | CV-2010-7295 |
| Mattausch, Ronald | CV-2010-7296 |
| May, Joanne | CV-2010-7297 |
| McDonald, Christopher L. | CV-2010-7298 |
| McDonald, Vernell | CV-2010-7299 |
| McGovern, May L | CV-2010-7300 |
| McKaig, Terry | CV-2010-7301 |
| Mecalco, Patricia | CV-2010-7302 |
| Mee, Stacy | CV-2010-7303 |
| Meehan, Kevin | CV-2010-7304 |
| Merchant, Stephen E | CV-2010-7305 |
| Merola, Joseph | CV-2010-7306 |
| Meyer, Pattie | CV-2010-7307 |
| Meyer, Scott | CV-2010-7308 |
| Meyers, Janet M. | CV-2010-7309 |
| Meyers, Richard P. | CV-2010-7310 |
| Minihan, John | CV-2010-7311 |
| Mitchell, Troy | CV-2010-7312 |
| Mitten, Dane | CV-2010-7313 |
| Monaghan, Gina Valdes | CV-2010-7314 |
| Monaghan, John | CV-2010-7315 |
| Montagna, Alphonse | CV-2010-7316 |
| Montagna, Eva | CV-2010-7317 |
| Moore, Billy R | CV-2010-7318 |
| Moore, Charles D. | CV-2010-7319 |
| Moore, Lynne M. | CV-2010-7320 |
| Morer, Debra | CV-2010-7321 |
| Morgan, Faye | CV-2010-7322 |
| Morgan, Gary | CV-2010-7323 |
| Morris, Donald | CV-2010-7324 |

| Name (last, first) | Case Number |
|---|---|
| Morris, Edward | CV-2010-7325 |
| Morris, Jeanel | CV-2010-7326 |
| Morris, tomika | CV-2010-7327 |
| Mount, Christopher D. | CV-2010-7328 |
| Moxley, Kasrey | CV-2010-7329 |
| Murnion, Jane | CV-2010-7330 |
| Murphy, Mary Pat | CV-2010-7331 |
| Murray, Doris M. | CV-2010-7332 |
| Murray, Janice | CV-2010-7333 |
| Nahill, Joseph | CV-2010-7334 |
| Nahill, Rosemaire | CV-2010-7335 |
| Nienius, John | CV-2010-7336 |
| Ochs, Ann | CV-2010-7337 |
| Ochs, Edward | CV-2010-7338 |
| Ogburn, Michael | CV-2010-7339 |
| Ogburn, Pamela | CV-2010-7340 |
| Olewiler, Jo Robey | CV-2010-7341 |
| Olsen, Michael | CV-2010-7342 |
| Olsen, Michelle | CV-2010-7343 |
| O'Malley, Linda | CV-2010-7344 |
| O'Malley, Timothy J | CV-2010-7345 |
| Orizotti, Andrea A | CV-2010-7346 |
| Orizotti, Dan | CV-2010-7347 |
| Otterbeck, Eric | CV-2010-7348 |
| Otterbeck, Trina | CV-2010-7349 |
| Palestina, Peter | CV-2010-7350 |
| Paquet, Curtis | CV-2010-7351 |
| Paquet, Jackie Sader | CV-2010-7352 |
| Parks, Dennis L | CV-2010-7353 |
| Paulowski, Brenda | CV-2010-7354 |
| Pawlowski, Terry | CV-2010-7355 |
| Pearson, Benjamin | CV-2010-7356 |
| Pearson, Edmunda Renae | CV-2010-7357 |
| Pearson, Michele | CV-2010-7358 |
| Pease, Belinde | CV-2010-7359 |
| Peterson, Bradley | CV-2010-7360 |
| Peterson, Daniel | CV-2010-7361 |
| Peterson, Grant | CV-2010-7362 |
| Peterson, Marcy | CV-2010-7363 |
| Peterson, Randall | CV-2010-7364 |
| Pickney, Mary | CV-2010-7365 |
| Pilch, Erika | CV-2010-7366 |
| Pitts, Cynthia | CV-2010-7367 |
| Powell, Delores B | CV-2010-7368 |
| Powell, Edmund | CV-2010-7369 |
| Powell, Johnny L | CV-2010-7370 |
| Preece, Nicole | CV-2010-7371 |

| Name (last, first) | Case Number |
|---|---|
| Preobrazhenskaya, Irene | CV-2010-7372 |
| Prill, Donald E. | CV-2010-7373 |
| Purpura, Carol | CV-2010-7374 |
| Purpura, Gary | CV-2010-7375 |
| Ramey, Carol | CV-2010-7376 |
| Ramey, John | CV-2010-7377 |
| Ray, Charles | CV-2010-7378 |
| Ray, Noel B | CV-2010-7379 |
| Reinikainen, Matthew | CV-2010-7380 |
| Reiss, Cindy | CV-2010-7381 |
| Reiss, Greg | CV-2010-7382 |
| Rhodes, Carlos | CV-2010-7383 |
| Rhodes, Samuel D. | CV-2010-7384 |
| Richardson, Lamont | CV-2010-7385 |
| Richardson, Nickysra | CV-2010-7386 |
| Richardson, Royce | CV-2010-7387 |
| Richardson, Tanesha L. | CV-2010-7388 |
| Ridley, Carlton | CV-2010-7389 |
| Roams, Joseph C. | CV-2010-7390 |
| Robers, Paulleto | CV-2010-7391 |
| Robey, Gina R | CV-2010-7392 |
| Synek, Lucille Wolfe | CV-2010-7393 |
| Robinson, Christal | CV-2010-7394 |
| Robnett, Steven | CV-2010-7395 |
| Roeun, Sarith | CV-2010-7396 |
| Rogers, Paul | CV-2010-7397 |
| Rose, Jenelle | CV-2010-7398 |
| Ross, Clinton | CV-2010-7399 |
| Ross, Elizabeth H. | CV-2010-7400 |
| Ross, Maury | CV-2010-7401 |
| Ross, Michael | CV-2010-7402 |
| Sanders, Clyde Jr. | CV-2010-7403 |
| Scandura, Bruce | CV-2010-7404 |
| Scavitto, Charles P. | CV-2010-7405 |
| Scott, Carrie | CV-2010-7406 |
| Serwah, Elizabeth A. | CV-2010-7407 |
| Sexton, Mary | CV-2010-7408 |
| Sexton, Thomas | CV-2010-7409 |
| Shaffer, Rochelle | CV-2010-7410 |
| Shane, Dawn Ann | CV-2010-7411 |
| Shavies, Latona | CV-2010-7412 |
| Shepard, Benwar | CV-2010-7413 |
| Shepard, Beverly | CV-2010-7414 |
| Shepard, Leon | CV-2010-7415 |
| Shiraki, Kelly Anne | CV-2010-7416 |
| Skarecky, Starla | CV-2010-7417 |
| Smith, John | CV-2010-7418 |

| Name (last, first) | Case Number |
|---|---|
| Smith, Robert C. | CV-2010-7419 |
| Smith, Yolanda | CV-2010-7420 |
| Songer, Daniel Wayne | CV-2010-7421 |
| Sorensen, Shaun R | CV-2010-7422 |
| Sparrow, Dynette L. | CV-2010-7423 |
| Sperber, George | CV-2010-7424 |
| Spitz, Therese | CV-2010-7425 |
| Spomer, Sasha | CV-2010-7426 |
| Spotted Elk, Diane | CV-2010-7427 |
| Starr, Rhea L. | CV-2010-7428 |
| Steele, Robert | CV-2010-7429 |
| Steffins, Anthony | CV-2010-7430 |
| Stein, Cornelia | CV-2010-7431 |
| Stein, Martin | CV-2010-7432 |
| Steller, Gina L. | CV-2010-7433 |
| Stennett, Marla | CV-2010-7434 |
| Stensby, Craig | CV-2010-7435 |
| Stermitz, Mike | CV-2010-7436 |
| Stevens Geralyn | CV-2010-7437 |
| Stevens, Amanda | CV-2010-7438 |
| Stevens, Robert L. Sr. | CV-2010-7439 |
| Stevens, Tina L. | CV-2010-7440 |
| Stevens, Vance | CV-2010-7441 |
| Stewart, Anita | CV-2010-7442 |
| Stewart, Blossom | CV-2010-7443 |
| Stinger, Guy | CV-2010-7444 |
| Stoddard, Edward | CV-2010-7445 |
| Stokes, Scot | CV-2010-7446 |
| Stoltz, Daniel | CV-2010-7447 |
| Stonebraker-Hewitt, Frances Marie | CV-2010-7448 |
| Stoos, Henrietta | CV-2010-7449 |
| Stott, Marilee | CV-2010-7450 |
| Strabel, Starla | CV-2010-7451 |
| Strand, Douglas A. | CV-2010-7452 |
| Stratton, Kimberley | CV-2010-7453 |
| Stratton, Shawn | CV-2010-7454 |
| Strever, Jolleen | CV-2010-7455 |
| Stricker, Karla | CV-2010-7456 |
| Strickler, Ruth S. | CV-2010-7457 |
| Stripp, Shawna | CV-2010-7458 |
| Sullivan, Billy Budd | CV-2010-7459 |
| Sumlin, Janice | CV-2010-7460 |
| SunGoesSlow, John | CV-2010-7461 |
| Suralski, Sharon | CV-2010-7462 |
| Suralski, William | CV-2010-7463 |
| Swain, Michael | CV-2010-7464 |
| Swan, Clark | CV-2010-7465 |

| Name (last, first) | Case Number |
|---|---|
| Swann, Skylor | CV-2010-7466 |
| Swisher, John | CV-2010-7467 |
| Swisher, Lacey | CV-2010-7468 |
| Swoope, John C | CV-2010-7469 |
| Swoope, Mary | CV-2010-7470 |
| Synek, Bryan | CV-2010-7471 |
| Synek, Jackie Lea | CV-2010-7472 |
| Abel, Shawn Patrick | CV-2010-7512 |
| Baugus, Corey | CV-2010-7513 |
| Bouie, Gail R. | CV-2010-7514 |
| Bouie, George J. | CV-2010-7515 |
| Bouie, Janine | CV-2010-7516 |
| Branom Jr., Robert Henry | CV-2010-7517 |
| Brockie, Eugene P. | CV-2010-7518 |
| Brown, Melissa R. | CV-2010-7519 |
| Buchanan, Tobie | CV-2010-7520 |
| Burth, Kari | CV-2010-7521 |
| Calder, Alex | CV-2010-7522 |
| Calder, Brenda | CV-2010-7523 |
| Chinnici, Jennifer Hanson | CV-2010-7524 |
| Clark, Radley | CV-2010-7525 |
| Conley, Christa J. | CV-2010-7526 |
| CrookedArm-Shane, Joann | CV-2010-7527 |
| Easterling, David K. | CV-2010-7528 |
| Edmund, Robert | CV-2010-7529 |
| Floerchinger, Susan | CV-2010-7530 |
| French, Bobbi | CV-2010-7531 |
| Frownfelter, Don | CV-2010-7532 |
| Grauberger, Michael A. | CV-2010-7533 |
| Greenblatt, Kathleen | CV-2010-7534 |
| Harrell, Daren | CV-2010-7535 |
| Harrell, Jane | CV-2010-7536 |
| Hawkins, Laura Kat | CV-2010-7537 |
| Heiple, Laura A. | CV-2010-7538 |
| Hirth, Richar R. | CV-2010-7539 |
| Holds the Enemy, Melissa | CV-2010-7540 |
| Holland, Kristan | CV-2010-7541 |
| Lajoie, Everett R. jr | CV-2010-7542 |
| Maggie, Melody | CV-2010-7543 |
| McCann, Tammy | CV-2010-7544 |
| Moore, Denise | CV-2010-7545 |
| Newbold, William | CV-2010-7546 |
| Nicholson, Sue | CV-2010-7547 |
| Pelletier, Patricia T. | CV-2010-7548 |
| Pierre, Jennifer | CV-2010-7549 |
| Redwolf, Kaylene | CV-2010-7550 |
| Redwolf, Roger | CV-2010-7551 |

| Name  (last, first) | Case Number |
|---|---|
| Reisinger, Stephan Todd | CV-2010-7552 |
| Renier, Patricia D. | CV-2010-7553 |
| Royan, Nancy | CV-2010-7554 |
| Schlueter, Sheila | CV-2010-7555 |
| Shane, Howard | CV-2010-7556 |
| Shane, Kenneth G. | CV-2010-7557 |
| Shane, Vivian | CV-2010-7558 |
| Sharbono, Suanne (Schell) | CV-2010-7559 |
| Story, Tiffany E. | CV-2010-7560 |
| Synek, Matt | CV-2010-7561 |
| Synek, Ronald P. | CV-2010-7562 |
| Synek, Violet | CV-2010-7563 |
| Tabet, Susan | CV-2010-7564 |
| Tabet, William E | CV-2010-7565 |
| Taft, Amy M | CV-2010-7566 |
| Taft, Ward | CV-2010-7567 |
| TailFeathers, Thomas | CV-2010-7568 |
| Talbot, Nancy | CV-2010-7569 |
| Talifson, Billee | CV-2010-7570 |
| Tallman, Brad | CV-2010-7571 |
| Tallman, Jodi | CV-2010-7572 |
| Tallman, Virginia, | CV-2010-7573 |
| Taylor, Dan B. | CV-2010-7574 |
| Taylor, Diana | CV-2010-7575 |
| Taylor, John | CV-2010-7576 |
| Taylor, Joseph | CV-2010-7577 |
| Taylor, Marguerite | CV-2010-7578 |
| Taylor, Rachel | CV-2010-7579 |
| Taylor, Ricky | CV-2010-7580 |
| Taylor, Suzette | CV-2010-7581 |
| Taylor, Theresa | CV-2010-7582 |
| Tayolr, Melissa R. | CV-2010-7583 |
| Teal, Nadine | CV-2010-7584 |
| Tedder, Emma Jean | CV-2010-7585 |
| Teeters, Benjamin | CV-2010-7586 |
| Tempero, Paula | CV-2010-7587 |
| Tenney, Timothy | CV-2010-7588 |
| Tharp, Dennis | CV-2010-7589 |
| Tharp, Marcia | CV-2010-7590 |
| Thaxter, Janice N. | CV-2010-7591 |
| Thomas, Brenda | CV-2010-7592 |
| Thomas, Charles F. | CV-2010-7593 |
| Thomas, Effie | CV-2010-7594 |
| Thomas, James Robert | CV-2010-7595 |
| Thompson, Carolyn, Lawson | CV-2010-7596 |
| Thompson, Chris | CV-2010-7597 |
| Thompson, Douglas M | CV-2010-7598 |

| Name (last, first) | Case Number |
|---|---|
| Thompson, Randy | CV-2010-7599 |
| Thompson, Sharon L. | CV-2010-7600 |
| Tidswell, Mary E. | CV-2010-7601 |
| Timmermans, Cheryl | CV-2010-7602 |
| Tobacco, Pearl | CV-2010-7603 |
| Todd, Jay | CV-2010-7604 |
| Todd, Sadie | CV-2010-7605 |
| Tolan, Jaime | CV-2010-7606 |
| Tomlin, Mickey L. | CV-2010-7607 |
| Tooley, Marni C Higdon | CV-2010-7608 |
| Towe, Kristofer | CV-2010-7609 |
| Trebas, Susan | CV-2010-7610 |
| Treib, Angeline | CV-2010-7611 |
| Treib, John | CV-2010-7612 |
| Treib, Joseph J. | CV-2010-7613 |
| Treib, S. Larae | CV-2010-7614 |
| Treiber, Joe | CV-2010-7615 |
| Trevino, Sabas | CV-2010-7616 |
| Trias, Lauro A. | CV-2010-7617 |
| Tripp, Patricia J. | CV-2010-7618 |
| Trudell, Don | CV-2010-7619 |
| Trudell, Lisa C | CV-2010-7620 |
| Trudell, Pam | CV-2010-7621 |
| Truitt, Holly | CV-2010-7622 |
| Tschacher, Stefani | CV-2010-7623 |
| Tucker, Gary D. | CV-2010-7624 |
| Turner, Jennifer | CV-2010-7625 |
| Turner, Richard | CV-2010-7626 |
| Turner, Tina | CV-2010-7627 |
| Turwlte, Richard | CV-2010-7628 |
| Tweardy, Melissa | CV-2010-7629 |
| Tyler, Rita | CV-2010-7630 |
| Tyler, Stephen | CV-2010-7631 |
| Tymchyna, Sheila (Morris) | CV-2010-7632 |
| Uchtman, Jeffrey | CV-2010-7633 |
| Urdahl, Harvey | CV-2010-7634 |
| Urdahl, Louise | CV-2010-7635 |
| Vallindras, Keith | CV-2010-7636 |
| VanDruhn, Heather | CV-2010-7637 |
| VanScoy, R.L. | CV-2010-7638 |
| Vaughan, Jimmy Dean | CV-2010-7639 |
| Veltre, John | CV-2010-7640 |
| Verlanic, Bernice | CV-2010-7641 |
| Verlanic, Frederick | CV-2010-7642 |
| Vermiller, Caliore | CV-2010-7643 |
| Vetter, Benjamin K | CV-2010-7644 |
| Vigil, Richard | CV-2010-7645 |

| Name  (last, first) | Case Number |
|---|---|
| Whittle, John H | CV-2010-7646 |
| Vilhauer, LaRue | CV-2010-7647 |
| Vincent, Julia | CV-2010-7648 |
| Viscomi, Ann | CV-2010-7649 |
| Viscomi, Michael | CV-2010-7650 |
| Visser, William J | CV-2010-7651 |
| Voeller, Douglas | CV-2010-7652 |
| Voeller, Nancy M | CV-2010-7653 |
| Volesky, Nathan | CV-2010-7654 |
| Walters, Darrell | CV-2010-7655 |
| VonderHeide, Terri L | CV-2010-7656 |
| Wade, Katherine L. | CV-2010-7657 |
| Wagner, Patricia | CV-2010-7658 |
| Wajahuski, Deanna | CV-2010-7659 |
| Walenter, Kathleen L | CV-2010-7660 |
| Walenter, Michael | CV-2010-7661 |
| Walenter, Stacy | CV-2010-7662 |
| Walker, Chester Lee | CV-2010-7663 |
| Walker, Janice T. | CV-2010-7664 |
| Walker, Jerry | CV-2010-7665 |
| Walker, June | CV-2010-7666 |
| Walker, Laurene N. | CV-2010-7667 |
| Walker, Linus J. | CV-2010-7668 |
| Walker, Lynn A | CV-2010-7669 |
| Walker, Peggy Renee | CV-2010-7670 |
| Walker, Rosalie | CV-2010-7671 |
| Walsh, Susan | CV-2010-7672 |
| Walter, Susanna | CV-2010-7673 |
| Walters, Ann | CV-2010-7674 |
| Whittle, Brenda F | CV-2010-7675 |
| Volesky, Kaleigh | CV-2010-7676 |
| Wiegratz, Susan | CV-2010-7677 |
| Ward, Josh | CV-2010-7678 |
| Wardy, Daniel | CV-2010-7679 |
| Warren, Lisa | CV-2010-7680 |
| Wartick, John A. | CV-2010-7681 |
| Wartick, Marsha A | CV-2010-7682 |
| Washington, Emma | CV-2010-7683 |
| Watson, Kenneth | CV-2010-7684 |
| Webber, John | CV-2010-7685 |
| Webber, Rebecca | CV-2010-7686 |
| Weber, Tylin J. | CV-2010-7687 |
| Weed, Ginger C | CV-2010-7688 |
| Weed, Karen | CV-2010-7689 |
| Weidinger, Emily Elaine | CV-2010-7690 |
| Welborn, Ron | CV-2010-7691 |
| Welborn, Sharon | CV-2010-7692 |

| Name (last, first) | Case Number |
|---|---|
| Werner, Anna | CV-2010-7693 |
| Werner, Dale | CV-2010-7694 |
| Wesa, Jacqueline | CV-2010-7695 |
| West, Lauralee | CV-2010-7696 |
| Wheeler, Ken R | CV-2010-7697 |
| Whiaker, Donna A Engvall | CV-2010-7698 |
| Whidden, Wayne | CV-2010-7699 |
| Whilhelm, April | CV-2010-7700 |
| Whinery, Sondar | CV-2010-7701 |
| White, Jennie M | CV-2010-7702 |
| White, Rebecca | CV-2010-7703 |
| White, Richard | CV-2010-7704 |
| White, Rick | CV-2010-7705 |
| White, Sandra L | CV-2010-7706 |
| Whiteman, Lyndu J. | CV-2010-7707 |
| Whiteman, Rhonda (Geneva) | CV-2010-7708 |
| Whiteman, Robyn | CV-2010-7709 |
| Whiteman, Shane | CV-2010-7710 |
| whitmore, Steven M | CV-2010-7711 |
| Cromwell, John | CV-2010-7790 |
| Freeman, Bertha | CV-2010-7791 |
| Kilzer, Michael | CV-2010-7792 |
| Kilzer, Sherryl | CV-2010-7793 |
| King, Jacqueling M | CV-2010-7794 |
| king, Tarrence T | CV-2010-7795 |
| Longacre, Julie | CV-2010-7796 |
| Longacre, Michael | CV-2010-7797 |
| Peralez, David | CV-2010-7798 |
| Peralez, Sally | CV-2010-7799 |
| Pretty Paint, Victoria | CV-2010-7800 |
| Richardson, Nonette K | CV-2010-7801 |
| Smith, Arlene Y | CV-2010-7802 |
| Thunstrom, Noel | CV-2010-7803 |
| Tudor, Charrisse | CV-2010-7804 |
| Vance, Andrea | CV-2010-7805 |
| Wesland, Audrey | CV-2010-7806 |
| Wesland, William L | CV-2010-7807 |
| Wiese, Brett | CV-2010-7808 |
| Wight, Gerald | CV-2010-7809 |
| Wilbraham, Edward | CV-2010-7810 |
| Wilbraham, John F | CV-2010-7811 |
| Wilbraham, Patrick | CV-2010-7812 |
| Wilburn, Barbara | CV-2010-7813 |
| Wilcox, Chris | CV-2010-7814 |
| Wiley, Robert Jr. | 1:10-cv-00140-RFC-CSO (District of Montana Federal Court) |

| Name (last, first) | Case Number |
|---|---|
| Wilhelm, Jonathan | CV-2010-7816 |
| Wilkerson, Janet M. | CV-2010-7817 |
| Williams, Clarence | CV-2010-7818 |
| Williams, Jeffrey | CV-2010-7819 |
| Williams, Lena | CV-2010-7820 |
| Williams, Lisa | CV-2010-7821 |
| Williams, Marlys | CV-2010-7822 |
| Williams, Nancy E | CV-2010-7823 |
| Williams, Roger | CV-2010-7824 |
| Williams, Timothy W. | CV-2010-7825 |
| Williamson, Ruby J | CV-2010-7826 |
| Williamson, Seth T. | CV-2010-7827 |
| Williamson, Steven T. | CV-2010-7828 |
| Willingham, Edgar Jr. | CV-2010-7829 |
| Willingham, Nicole A. | CV-2010-7830 |
| Willis, Sara Jane | CV-2010-7831 |
| Wills, Susan D. | CV-2010-7832 |
| Wilsey, Michelle J. | CV-2010-7833 |
| Wilson, Cameron D | CV-2010-7834 |
| Wilson, Franklin | CV-2010-7835 |
| Wilson, Kathleen | CV-2010-7836 |
| Wilson, Kristi | CV-2010-7837 |
| Wilson, Larry W | CV-2010-7838 |
| Wilson, Laurence | CV-2010-7839 |
| Witt, Nancy | CV-2010-7840 |
| Wold, Douglas | CV-2010-7841 |
| Woldstad, Karen | CV-2010-7842 |
| Wolf, Dallas | CV-2010-7843 |
| Wolf, Joyce | CV-2010-7844 |
| Wolff, Dewey | CV-2010-7845 |
| Wolff, Sheila | CV-2010-7846 |
| Wollenburg, Mark | CV-2010-7847 |
| Wollenburg, Suzanne | CV-2010-7848 |
| Woods, Lacille M | CV-2010-7849 |
| Woodworth, Loren | CV-2010-7850 |
| Worthen, Paul M. | CV-2010-7851 |
| Wright, James Edwin | CV-2010-7852 |
| Wutzke, Justin | CV-2010-7853 |
| Wvest, Lori | CV-2010-7854 |
| Yarbro, Marilyn | CV-2010-7855 |
| Yarlott, Thomas C | CV-2010-7856 |
| Yelenich, John | CV-2010-7857 |
| Yellowrobe, Clarette J. | CV-2010-7858 |
| Yost, Angel | CV-2010-7859 |
| Young, Michael | CV-2010-7860 |
| Young, Stephanie | CV-2010-7861 |
| Zahn, Michele | CV-2010-7862 |

| Name (last, first) | Case Number |
|---|---|
| Zamora, Nora | CV-2010-7863 |
| Zang, Brady | CV-2010-7864 |
| Zang, Jennifer | CV-2010-7865 |
| Zielinske, Carol | CV-2010-7866 |
| Ziler, Robin | CV-2010-7867 |
| Zimmerman, Shauna | CV-2010-7868 |
| Zipperlen, Mary | CV-2010-7869 |
| Zipperlen, William | CV-2010-7870 |
| Zolnikov, Norma | CV-2010-7871 |
| Zolnikov, Peter | CV-2010-7872 |
| Zolnikov, Travis | CV-2010-7873 |
| Zuparik, Kim R | CV-2010-7874 |
| Marceau, Ernest | CV-2010-7875 |
| Marceau, Shonda L. Blackman | CV-2010-7876 |
| Dodson, Susan A. | CV-2010-7877 |
| Quintana, Rose | CV-2010-7878 |
| Montgomery, Lucy C. | CV-2010-7879 |
| Williams, Roger | CV-2010-7880 |
| Spado, Carol | CV-2010-7881 |
| Harrington, Mark | CV-2010-7882 |
| Bates, Deanne | CV-2010-7883 |
| Sargent, Sandra K. | CV-2010-7884 |
| Lajoie, Ardene G | CV-2010-7885 |
| Watkins, Susan | CV-2010-7886 |
| Lokouich, Anna | CV-2010-7887 |
| Johnson, Emerson | CV-2010-7888 |
| Johnson, Mandie | CV-2010-7889 |
| Clark, Anne | CV-2010-7897 |
| Cromwell, Norma | CV-2010-7898 |
| O'Neal, Ray | CV-2010-7899 |
| Bennett, Nevada | CV-2010-7900 |
| Lantta, Aubrey | CV-2010-7901 |
| Granbois, Bonnie | CV-2010-7902 |
| Placzek, John A | CV-2010-7903 |
| Placzek, Donna R | CV-2010-7904 |
| Swope, Scott | CV-2010-7905 |
| Holland, Rhonda | CV-2010-7906 |
| Blanks, Red Hawk | CV-2010-7907 |
| Baxter, Tera | CV-2010-7908 |
| McAndrew, Sheryl | CV-2010-7909 |
| Sonju, tina M | CV-2010-7910 |
| Newlon, Jeanette | CV-2010-7911 |
| Abraham, Lesley | CV-2010-7912 |
| Mailboy, Derrik | CV-2010-7913 |
| Mailboy, Leila | CV-2010-7914 |
| Janzen, David | CV-2010-7915 |
| Janzen, Cynthia | CV-2010-7916 |

| Name (last, first) | Case Number |
|---|---|
| Volesky, Kiley | CV-2010-7917 |
| Shane, JoAnn | CV-2010-7918 |
| Abraham, Todd | CV-2010-7919 |
| Cortez, James R | CV-2010-7920 |
| Cortez, Elsie | CV-2010-7921 |
| Tutty, Kristal | CV-2010-7950 |
| Fitzpatrick, Marguerite | CV-2010-7951 |
| Solana, Apryl | CV-2010-7952 |
| Youngman, Douglas E | CV-2010-7953 |
| Lulow, Jeffrey | CV-2010-7954 |
| Grimaud, Michelle | CV-2010-7955 |
| Maestas, Jackie | CV-2010-7956 |
| Raymond, Gail M | CV-2010-7957 |
| Killsnight, Marcian | CV-2010-7958 |
| Killsnight, Constance | CV-2010-7959 |
| Good Bear, Marcia | CV-2010-7960 |
| Kiborn, David | CV-2010-7961 |
| Yetley, Nancy | CV-2010-7962 |
| Wounded Face, Elsie F | CV-2010-7963 |
| Moore, Paul | CV-2010-7964 |
| Hornisch, Nicole R | CV-2010-7965 |
| Thomas, Junette | CV-2010-7966 |
| Traynor, Teresa | CV-2010-7967 |
| Plumage, Carolyn | CV-2010-7968 |
| Borchert, Crystal | CV-2010-7969 |
| Jones-Kallis, Tami | CV-2010-7970 |
| Tyus, Melvin L. Sr | CV-2010-7971 |
| Tyus, Sonia M | CV-2010-7972 |
| Padillo, Kara M | CV-2010-7973 |
| Padillo, April | CV-2010-7974 |
| Strainer, Anthony L | CV-2010-7975 |
| Strainer, Frances | CV-2010-7976 |
| Stump, George C Jr | CV-2010-7977 |
| Stump, Lucille K | CV-2010-7978 |
| Horn, Lacy | CV-2010-7979 |
| Reid, Linda | CV2010-7995 |
| Bargar, Connie R | CV-2010-7996 |
| Pyfer, Ricahrd J | CV-2010-7997 |
| Doubek, Joan N | CV-2010-7998 |
| Doubek, John | CV-2010-7999 |
| Bissell, Marigaye J. | CV-2010-8000 |
| Rock, Nola | CV-2010-8001 |
| Wegner, Lori | CV-2010-8002 |
| Ryckman, Janice | CV-2010-8003 |
| Laramee, Peny | CV-2010-8004 |
| Hoiness, Tina | CV-2010-8005 |
| Sheridan, Cynthia | CV-2010-8006 |

| Name (last, first) | Case Number |
|---|---|
| Fagan, Sherry | CV-2010-8007 |
| Fagan, Gerry | 1:10-cv-00142-RFC-CSO (District of Montana Federal Court) |
| Fagan, James | CV-2010-8009 |
| Fagan, Marjorie C | CV-2010-8010 |
| First Raised, Leila Jean | CV-2010-8011 |
| Markegard, Marc | CV-2010-8012 |
| Terry, Marquinita | CV-2010-8013 |
| Bradley, Marcel | CV-2010-8014 |
| Ably, Lori | CV-2010-8015 |
| Ably, Vernon | CV-2010-8016 |
| Fisher, Lisa M | CV-2010-8017 |
| Moore, Cynthia C | CV-2010-8018 |
| Hauck, Anna | CV-2010-8019 |
| Gives, Ophelia | CV-2010-8020 |
| Baxter, Jerry | CV-2010-8021 |
| Hanson, Derrek S | CV-2010-8022 |
| Hanson, Dawny R | CV-2010-8023 |
| Hawks, Daniel | CV-2010-8024 |
| Ward, Debbie L | CV-2010-8025 |
| Hagen, Ken | CV-2010-8026 |
| Garrett, Kelly | CV-2010-8027 |
| Park, Rebecca | CV-2010-8028 |
| James, Alisha | CV-2010-8029 |
| Olson, Susan | CV-2010-8030 |
| Dreikosen, Kristine | CV-2010-8031 |
| Johnson, Jerry F | CV-2010-8032 |
| Goble, May L | CV-2010-8033 |
| Smith, Tristina | CV-2010-8034 |
| Cowee, Richard | CV-2010-5894 |
| Gadaire, Jim | CV-2010-5738 |
| Jones, Karen | CV-2010-6300 |

## EXHIBIT B

## HEENAN - QUALIFIED PSC PLAINTIFFS

| NAME |
| --- |
| GOETZ, BOB J |
| RESTUM, SCOTT |
| ROBINSON, DOMINIQUE |
| PREECE, NICOLE |
| BIRDWOMAN, ROSALIE |
| SUMLIN, JANICE |
| SANCHEZ, SHELLY R. |
| WILLIAMS, LENA |
| MOORE, LYNNE M. |
| IVEY, MARY JO |
| KUCERA, GEORGE |
| BLYTHE, KARRIE |
| SIMPSON, JACQUELINE |
| TURNER, TINA |
| PIERRE, JENNIFER |
| LAY, RUTHIE M |
| KARCH, CYNTHIA |
| GOULD, JEFFREY |
| TABET, WILLIAM E |
| REMPEL, EARL |
| PARRIAMAN, CASSEY |
| GLADEAU, DENISE |
| STOKES, SCOT |
| SIMPSON, BRANDI |
| COLE, JUNEY |
| WHITE, RICK |
| LAWRENCE, VERONICA |
| MASON, TOY L |
| WHITE, SANDRA L |
| THOMPSON, CAROLYN, LAWSON |
| GREEN, JULIE |
| KORTUM, SANTANA |
| DORMADY, LEONARD |
| RODRIGUEZ, YVETTE |
| LEWIS-KUPKA, SIAN M |
| MORGAN, ANGELA M. |
| STEIN, MARTIN |
| HIGLEY, AUDREY |
| VALLINDRAS, KEITH |
| JORDAN, CHARLOTTE R. (FREESTONE) |
| YARBRO, MARILYN |
| THARP, MARCIA |
| LOPEZ, GENEVIEVE P. |
| LAFRANBOISE, BONNIE |
| FINWALL, PETER |
| RUNYON, ROLAND |
| HEENAN, VINCENT |

| NAME |
| --- |
| BAPTISTA, THERESA |
| BLOOMENRADER, SCOTT |
| BRICENO, GAIL |
| BROWN, KEVIN |
| BURGAN, WILLIAM D |
| CASSEL, JAN |
| DECKER, STEVE |
| DOLMAN, CAL J |
| COCHRAN, MICHAEL |
| CONNORS, PATRICK |
| GADAIRE, MARILYN |
| GARCIA, TARCY M. |
| GEIMAN, GARY |
| FISHER, MARY I |
| GREENE, DEBBIE |
| GUILFOYLE, ROBERT J |
| JUDGE, ROBERT |
| KASSMER, CHARLES |
| JACKSON, CLINTON E. |
| JOHNSON, DOUGLAS |
| KOCHER, RAE |
| MACKAY, HELEN |
| MCCOLLOUGH, DORLEEN |
| MILLER, JERRY R. |
| NORTHAM, KENNETH J. |
| O'LEARY, NANCY |
| OVERLAND, KATHY |
| SILVEY, MICHELLE |
| ROBERTS, JOHN (JOSEPH) |
| SYNEK, JACKIE LEA |
| SWISHER, JOHN |
| SHANE, MIKE |
| SMITH, DORTHY |
| SMITH, GEORGE |
| WESA, JACQUELINE |
| WEBBER, REBECCA |
| WILEY, ROBERT JR. |
| VERLANIC, FREDERICK |
| VOELLER, DOUGLAS |
| CUTLER, MARYLEAN |
| REID, SHAWNA |
| PURPURA, CAROL |
| HUDSON, PAMELA K. |
| KANE, SHERRIE |
| ROEUN, SARITH |
| SHEPARD, BEVERLY |
| CONTRERAZ, TOM |
| RAUSH, SHARON (SHERI) |
| STOTT, MARILEE |
| GRADWOHL, RHONDA |
| SPOMER, SASHA |

| NAME |
|------|
| KIRK, SHELDON |
| ROSS, MICHAEL |
| STEVENS, TINA L. |
| BROWNING, AARON |
| BERNHARDT, ERIN |
| CARLTON, CHRISTOPHER JAMES |
| SWOOPE, MARY |
| MANCINI, GREG |
| BRATTON, CHERYL |
| CONTRERAZ, MICHELLE |
| ZIPPERLEN, WILLIAM |
| MCHENRY, RANDY |
| ZOLNIKOV, PETER |
| SWISHER, LACEY |
| SLEEPING BEAR, DARLA |
| PITTS, CYNTHIA |
| BROWN, MARILOU |
| BLACKBIRD, ELMER |
| KNUTSON, PATRICIA |
| WALENTER, MICHAEL |
| SHANE, JOANN |
| BONNER, SUSAN FRANCES |
| CROUSE, LEE R |
| DREIKOSEN, KRISTINE |
| DOOLEY, BETTY |
| LAYTON, JAMES |
| FISCHER, MARY |
| BENNETT, EARL C JR |
| STEIN, CORNELIA |
| VONDERHEIDE, TERRI L |
| AMUNDSEN, LARA |
| RED STAR, EDINA |
| HAWKINS, LAURA KAT |
| EDWARDS, RUSSELL |
| GRIFFITH, DEON |
| RODRIGUEZ, DIANA |
| BARTLETT, SUSAN (GOLDEN) |
| JUDGE, BONNIE |
| ERB, RITA |
| PATRICK, ROSITA |
| COLTON, GINA MCINTYRE |
| SOAPES, DEBORAH S |
| TEMPERO, PAULA |
| JACKSON, TERI |
| SLATER, JENNY |
| MCKEAG, JOHN M. |
| REID, LINDA |
| DAWSON, NORWOOD |
| BUSACK, GARY |
| MCCARTHY, DOLORES |
| SAGMILLER, JOYCE (LOWE-WINGATE) |

| NAME |
|------|
| GONZALEZ, JOSEPHINE |
| SAAVEDRA, GLENNA |
| REUM, MARSHA |
| MECALCO, PATRICIA |
| GARCELON, GREGG A |
| JOHNSON, MANDIE |
| ANDERSON, BLAKE |
| APEDAILE, HEIDE |
| ARMSTRONG, JEFFREY J |
| JERKE, SUSAN |
| BRICENO, ALEX |
| BOWMAN, HARRY C. |
| BROWN, ANDRE D. SR |
| DECKER, SAMUEL |
| DOLMAN, CONNIE |
| DOUBEK, JOHN |
| COCHRAN, SUSAN |
| CONNORS, DIANE |
| FREEMAN, BERTHA |
| GARRETT, JUDITH L |
| ELLIS, TERESA A |
| ENGH, BESSIE |
| EVANS, JOSPEH H. |
| FINWALL, MADELEINE |
| FIRST RAISED, LEILA JEAN |
| FOUST, EILEEN C |
| HEISEY, DIXIE J |
| HARTNETT, MATT |
| HELGESON, SHARON |
| GRIGGS, CRAIG |
| HALLAND, CHERYL |
| KIRBY, JAMES M. |
| HOFFERT, SHIRLEY K. |
| HOGGAN, JUDY ANN |
| JOHNSON, SHERI |
| KLARICH, DAVID E. |
| MAHAN, TRACI |
| MOLLOY, ROBERT |
| LANGAGER, RITA |
| LANE, FRANK |
| MESTDAGH, RANDY A. |
| MESSMER, SHARON |
| MOUAT, CHRISTOPHER D. |
| MONSON, MIKE |
| RATH, SHEILA |
| ODEGARD, TERRY P. |
| OSTERMILLER, DAVID |
| SCHOLLER, AXEL |
| RIX, MICHAEL F. |
| LEVISON, NOLA L |
| ROCK, NOLA |

| NAME |
| --- |
| SKJERET, LOREN |
| SMITH, GREG |
| SPAULDING, BRETT |
| WHITEMAN, LYNDA J. |
| WILLIAMS, JEFFREY |
| VERLANIC, BERNICE |
| VOELLER, NANCY M |
| WILCOX, CHRIS |
| WOLDSTAD, KAREN |
| ADAMS, BETTY G |
| HOPPER, DELORES |
| BALLMER, GREGORY A. |
| UCHTMAN, JEFFREY |
| MORGAN, GARY |
| PALESTINA, PETER |
| SCAVITTO, CHARLES P. |
| CHITTENDEN, BETTY |
| HIRTH, RICHARD R. |
| HANSON- CHINNICI, JENNIFER |
| BAILEY, MIKE |
| CHESTER, CORI |
| WILSON, LAURENCE |
| MCCAFFERTY, RUTH |
| NESS, LOIS J. |
| BYRNE, RACHEL ANNE |
| HAUSAUER, SHELLEY |
| ESHBAUGH, KARIM |
| RUIZ, CARMELO DEMOSTHENES P. |
| BITTNER, NADINE |
| FLYNN, DENNIS |
| BENBOE, JUDITH M. |
| TEAL, NADINE |
| HAUCK, ANNA |
| HAHN, WILLIAM |
| MOORE, MOLLY |
| BAUGUS, COREY |
| O'TOOLE, CRYSTAL |
| WHITEMAN, SHANE |
| BRATTON, PHILLIP |
| WARD, JOSH |
| FROWNFELTER, DON |
| RINGLEB, AUSTIN |
| DOTY, GREGORY S. |
| GOOD, DAWN M. DOYLE |
| JOLLYMORE, GEORGIA |
| ZOLNIKOV, NORMA |
| GOODRICH, REBECCA |
| CASTRO, JUSTIN P. |
| BENTI, PATRICIA |
| CUNNINGHAM, LAURA E. |
| MCMILLER, RUTH |

| NAME |
| --- |
| CAMPAGNA, PAOLA |
| WILSEY, MICHELLE J. |
| HAMM, CHRISTOPHER |
| JANIAK, GAIL |
| LIWIENSKI, ASHLEY |
| CANTRELL, ELAINE C. |
| SOLANA, APRYL |
| SIEBERT, DONNA |
| HOINESS, TINA |
| ROWE, JENNIFER |
| MCANDREWS, SUSANNA |
| EVANS, SUSAN (ROGERS) (WORL) |
| LOVESHIM, FLORENCE |
| KRUGLER, RODNEY |
| SHAVIES, LATONA |
| SMITH, GERALD E. |
| JANZEN, CYNTHIA |
| IDSTROM, CHRISTOPHER |
| DAWSON, MARC |
| TOLAN, JAIME |
| CHILTON, RANDY |
| WILLIAMS, MARLYS |
| SPITZER, DARCI |
| LENOUE, GENA |
| JOHNSON, SHANNON |
| ESTES, KELSEY |
| MERCHANT, DAVID A. II |
| MASON, JERRY |
| PHILBRICK, JENNIFER |
| MOORE, DENISE |
| KEATOR-HOLT, MISTY |
| WALENTER, STACY |
| GUILFOYLE, COLLEEN |
| LOWRY, RANDALL |
| MILLER, TAMMY LEE |
| FITZGERALD, BEVERLY |
| FURSTENBERG, SUSAN |
| EDMISTON, JAMES |
| STONEBRAKER-HEWITT, FRANCES MARIE |
| HORNBUCKLE, ROBIN |
| WILLIAMS, ROGER |
| GOODMAN, KENNETH W |
| WRIGHT, JAMES EDWIN |
| BECKER, JOANNE |
| BICKFORD, DAWN RAIN |
| BISHOP, JULIE |
| ALLEN, SHAD |
| ANDERSON, KIM |
| BACON, MICHAEL J. |
| BRACK, VORA |
| BOWMAN, JUDITH K. |

| NAME |
|---|
| BRADSHAW, RONALD |
| BRANDAO, JUDY |
| DEADY, TOM |
| CONDREY, BRIAN W. |
| CULVER, TRIEL D. |
| DALE, STEPHEN |
| GERTTULA, CRYSTAL |
| FOUST, TIM P |
| HARDY, BEVERLEY |
| GOETZ, KAREN |
| GOLDHAMMER, DENNIS |
| GRAHAM, RANDY |
| GREENE, STEVEN J |
| GUILFOYLE, MARY ANNE |
| HUSTED, DONNA |
| JANIAK, TIM |
| KNOPP, GARY |
| KUNTZ, JOSEPH V |
| LYNCH, DAWN |
| LOKOUICH, ANNA |
| LYMAN, JOSEPH |
| MRACHEK, JEFFREY |
| MCINTYRE, RICK |
| MCDOUGALL, PATRICIA L. |
| MCLEAN, ROBERT JR. |
| MCLEAN, ALLISON MARSHALL |
| POGUE, CEDRIC |
| PRILL, DONALD E. |
| NORWOOD, JEFFERY |
| PAUL, CRAIG |
| SCHOLLER, ROSENA |
| RIX, PAMELA |
| SHOWEN, KATHRYN S. |
| SLAGOWSKI, TODD A |
| STENNETT, MARLA |
| WALTERS, ANN |
| WERNER, DALE |
| WITT, NANCY |
| VAUGHAN, JIMMY DEAN |
| WOLFF, DEWEY |
| YOUNG, STEPHANIE |
| ZILER, ROBIN |
| ADAMS, JIMMIE L |
| O'MALLEY, LINDA |
| MITCHELL, TROY |
| LOCKWOOD, SCOTT |
| HUMPHRIES, WILLIAM P |
| KURTZ, EILEEN |
| JENSEN, BLAINE |
| BIG BACK, CECELIA |
| BAILEY, ANDERI |

| NAME |
| --- |
| DAVIS, SHERRI L. |
| WHITTLE, BRENDA F |
| KERO, ANNE |
| LONG, FRANK S |
| MCMAHON, CHRISTOPHER |
| BAHNY, LESLIE |
| HAHN, CINDY K |
| RUIZ, MERLINA S. |
| AZURE, MICHAEL D. |
| DIETSCH, VYRLE |
| VISCOMI, ANN |
| TREVINO, SABAS |
| FLEMING, DAVID E |
| MCDONALD, CHRISTOPHER L. |
| BRASH, TARA |
| WOLF, JOYCE |
| JAKES, DUANE |
| ADAMS, DIONNE |
| MENZAR, DONOVAN E. |
| WHITEMAN, ROBYN |
| HARRINGTON, JOHN |
| ENGLISH, LOIS |
| BRENIMER-BASABE, DAWN |
| BRITT, MICHAEL |
| BARE, RHETA |
| KING, JACQUELINE M |
| HAGEN, KEN |
| WILHELM, APRIL |
| NOT AFRAID, CODY L |
| ROBERTS, JAMIE |
| PEARSON, BENJAMIN |
| VINCENT, JULIA |
| BRIEN, DENETTE |
| REDWOLF, KAYLENE |
| MCHENRY, ROBIN |
| OLSEN, MICHAEL G |
| TAFT, WARD |
| FOSS, CYNTHIA |
| PLACZEK, JOHN A |
| RHODES, CARLOS |
| PEAICEY, ROY ANTHONY |
| PAULOWSKI, BRENDA |
| KENASTON, LINDA |
| WHIDDEN, WAYNE |
| MECHANT, JENNIFER M. |
| LAWSON, DEBBIE |
| BELL, TIFFANY |
| WILLS, SUSAN D. |
| THOMPSON, CHRIS |
| MCCLOUD, LINDA |
| STERMITZ, MIKE |

| NAME |
|---|
| ANDERSON, LAVONNE S. |
| STEVENS, AMANDA |
| NORVELL, CHRIS |
| LIMPY-GOINGS, VIRGINIA |
| SOUTHWORTH, ANDREA RENEE |
| BURT, DAVID S |
| GUEST, ROBERT |
| EVANS, CLAUDIA |
| BAUER, MICHELLE |
| ANDERSON, MICHAEL |
| CHRISTIAN, STEPHEN |
| BULLOCK, AUDREY K. |
| CROMWELL, JOHN |
| FUHRMAN, BRYAN Z. |
| GEIGER, STEPHEN |
| HARGRAVES, LINDA |
| HALL, DENNIS |
| HOLLOWAY, BELINDA |
| HUSTED, TERRY |
| IPSEN, JEFF |
| MARTINEZ, DAWN |
| HARSON, DEAN |
| RAY, NANCY M |
| MCCOLLOUGH, TIM |
| POMROY, JODY MICHELLE |
| PAUL, LINDA |
| SANTILLAN, MARY J. |
| SCHAFF, BLAIN |
| SCHUTTER, LORNA |
| SENECAL, JAMES H |
| SYNEK, BRYAN |
| TENNEY, TIMOTHY |
| SHANE, HOWARD |
| SOMMERS, CHARLES |
| WOLFF, SHEILA |
| YETLEY, NANCY |
| ZANG, BRADY |
| BROWN, CARLON |
| COOK, MARY S. |
| GEARY, JOSEPH |
| O'MALLEY, TIMOTHY J |
| PETERSON, BRADLEY |
| WOLLENBURG, SUZANNE |
| HASS, MICHAEL |
| BUCHANAN, TOBIE |
| NASH, LISA |
| MORRISON, RICHARD SR. |
| NICHOLSON, SUE |
| BESTROM, JANICE |
| GALLAGHER, SUSAN |
| CHAMBERLAIN, KAMI |

| NAME |
| --- |
| MYERS, TARA |
| FUHRMAN, KELLY L |
| GLASS, GERI L. |
| BRANDENBURG, SHAUN |
| WARD, DEBBIE L |
| KALLEMEYN, KRISTEN |
| HOLZER, SARA (HEDGES) |
| ALI, SALEEMA |
| BRANTLEY, CHRISTINE |
| FONG, MARIE |
| BOESPFLUG, JACOB |
| SANDCRANE, SHELDON J. |
| FOWLER, JANE |
| ROBNETT, STEVEN |
| HOINESS, JENNIFER |
| SMITH, ELGIN |
| VELTRE, JOHN |
| CANNON, NANCY (HERZOG) |
| GIVES, OPHELIA |
| GOODLUCK, CAROL |
| SWOPE, SCOTT |
| CANADA, ROBERT |
| HOFFERT, PHILLIP |
| PEARSON, EDMUNDA RENAE |
| MARTIN, SHELLY |
| COOK, KATHRYN, L |
| KASNER, CINDY |
| PENNINGTON, JULIE |
| KELLER, LEO L. |
| ROBINSON, JAMES |
| VOLESKY, KILEY |
| TOOLEY, MARNI C HIGDON |
| O'CONNOR, JOHN |
| KINCH, ASHBY |
| JOHNSON, KRISTIE L. |
| LION, ALLISON |
| PEARSON, MICHELE |
| PAQUET, CURTIS |
| CHILTON, CHRISTINE |
| BURMAN, RONALD |
| TRUITT, HOLLY |
| BESTROM, LOIS |
| MILSOP, ASHLEY |
| PIERCY, HEATHER |
| ARMER, HARRIET |
| COHEN, JUDY L |
| STORY, TIFFANY E. |
| BOSOTN, MONTE L. |
| WADE, KATHERINE L. |
| SPOTTED WOLFF, EVENT |
| CRUMBAKER, GLEN |

| NAME |
|------|
| MCALPIN, TAMMY |
| HOGGAN, MICHAEL |
| BRADLEY, MARCEL |
| NUNEZ, DARCIE |
| O'NEIL, VERONICA |
| MAJERUS, DAN |
| SAMPSON, PAULA |
| GARRETT, KELLY |
| MORRIS, EDWARD |
| NOMEE, ELROY |
| BOUSCHOR, DENISE |
| HARROD, KATHRYN K |
| FERENSTEIN, JENNIFER |
| CAREY, MARY CULEEN |
| RAMEY, JOHN |
| POWELL, JOHNNY L |
| BARRON, ANGIE |
| BILLSTEIN, RONALD |
| ANDERSON, DELLA |
| BOE, PATRICIA |
| BROWN, JULIE |
| BUTLER, BURTIS G. |
| DENHAM, LINDA |
| COLBURN, ROBIN |
| CROMWELL, NORMA |
| FREDERICK, CARRIE ANN |
| GERMAIN, LAURIE |
| ENGRAF, MYRNA |
| ERDMAN, JANICE |
| FANTON, TODD C. |
| FISHER, LISA M |
| FICHTER, SIDNEY |
| HARTIN, JOANNE |
| HIGMAN, WILLIAM |
| GREEN, DAVID |
| GRIMM, KAREN LEE |
| HALSETH, ERIC |
| KAPPTIE, DAN |
| KAPPTIE, DAVID T. |
| HOVE, MARK |
| HOWARD, DAVID E |
| HURT, ROBERT |
| LANE, MAXINE STEINER |
| NACE, CLAUDIA R. |
| MYRVIK, CHARLENE |
| MCINTYRE, SHERINA |
| MORER, DEBRA |
| RAYMOND, GAIL M |
| PASSMORE, CARROLL A. |
| PARKER, VINCENT GUY |
| PETEK, JEFF |

| NAME |
| --- |
| SCHAFF, LORA |
| SCHARTZ, LYNETTE |
| RUNNALLS, MARK |
| TAYLOR, DAN B. |
| SHANE, KENNETH G. |
| SHARBONO, EDWARD S. |
| SMITH, ALLEN JR |
| SONGER, DARRELL LEE |
| SOMMERS, JOLYNN BOHLINGER |
| CHUNN, ERNIE |
| PETERSON, MARCY |
| LEEB, CONNIE R. |
| WASHINGTON, EMMA |
| MONTAGNA, EVA |
| DEAN, GARY |
| KURTZ, JOEL |
| THOMPSON, RANDY |
| TRIAS, LAURO A. |
| BORSETH, GERI L |
| GRIFFITH, ROBERT SCOTT |
| PHINNEY, CLAIRE ALISON |
| ROSS, CLINTON |
| SWANN, SKYLOR |
| HEATH, MELISSA R WANGSNESS |
| SULLIVAN, BILLY BUDD |
| CRADDOCK, SONIA |
| FAGAN, SHERRY |
| CLARK, CONNIE L. |
| RHODES, SAMUEL D. |
| WALKER, LINUS J. |
| PACENTE, ALLAN J |
| MICHAEL, MACKENZIE |
| YOUNGMAN, DOUGLAS E |
| BROWN, SETH |
| WEGNER, LORI |
| ANDERSON, GWENDOLYN L |
| HIKE, TAMATHA |
| GUNNELS, MICHAEL |
| SANDERS, BRIAN |
| MORRIS, JEANEL |
| STOLTZ, DANIEL |
| PADILLO, KARA M |
| BRYANT, THERESA |
| CLARK, ANNE |
| MCCOLLEY, NICHOLAS |
| GEIGER, KIM T. |
| BLADES, SETH |
| STREVER, JOLLEEN |
| PEGAR, TENA |
| LESUER, TAMELA |
| OROZCO, JOSE |

| NAME |
| --- |
| KINCH, AMY FOWLER |
| SCOTT, CARRIE |
| TODD, SADIE |
| TRUDELL, LISA C |
| HART, TERESA |
| MCMILLAN, ANNA |
| THOMAS, JAMES ROBERT |
| SOUTHWORTH, VELDA |
| MCKNIGHT, CINDY |
| MORGAN, BECKY |
| JUAREZ, SARAH |
| HARTMAN, ELIZABETH |
| RICHARDSON, NICKYSRA |
| ORME-MATTOX, TAMMIE L |
| WOODS, LUCILLE M |
| EDSONE, RONALD |
| WEBER, TYLIN J. |
| FLICKNER, ROBERT WILLIAM |
| ADAMS, DEBORAH L. |
| HENRY WELLS, CHARLES |
| WIGHT, GERALD |
| ZOLNIKOV, TRAVIS |
| PEPE, BETTY |
| ROMERO, NICOLE |
| WALKER, PEGGY RENEE |
| MARCEAU, ERNEST |
| KLEIN, JUDY |
| GOIKE, KATHRYN M |
| WALKER, CHESTER LEE |
| DAVIS, JAMES |
| BARRY, DENIS |
| KURTZ, PATRICIA |
| LONG, THOMAS E. |
| BARNEY, SANDRA L. |
| BENTZ, JANET |
| BILLSTEIN, MARY BETH |
| AAMOLD, CHRISTY |
| ALDEN, TINA |
| ANDERSON, ALICE |
| BROWN, TERRY |
| DOAK, JON E. |
| DOHERTY, TIMOTHY |
| COLEMAN, NANCY |
| COLBURN, STEPHEN G |
| COWEE, RICHARD |
| DEAVILA, VALENTINE |
| DAMSCHEN, DENNIS |
| HARLAN, GWEN |
| FAGAN, GERRY |
| GUERRERO, RODOLFO R |
| HALSETH, VICKI |

| NAME |
|------|
| JOHNSON, EMERSON |
| KRAUSE, RONALD W. |
| ROUTON, MARY E. |
| LATTIMER, JANICE L. |
| LACEY, NANCY |
| LARSEN, CYNTHIA |
| LULOW, JEFFREY |
| MORGAN, DANIEL |
| MYRVIK, RON |
| NORSTRUM, ANDREW R |
| PEDERSON, JOAN |
| SEIBERT, BLONDINA C. |
| REDENIUS, MYRON E. |
| ROCHIN, LISA |
| ROGERS, KARL D |
| SINGER, JOHN D. |
| SMITH, TRACY |
| SPANG, CLEVE |
| STEVENS GERALYN |
| STUMP, GEORGE C JR |
| TREIB, S. LARAE |
| TUDOR, CHARRISSE |
| VISSER, WILLIAM J |
| GRASSI, ROBERT |
| LEISHCHNER, DONNA LANGLEY |
| OGBURN, MICHAEL |
| EVANS, DAVID |
| HARSCH, RAYMOND |
| HINOJOSA, DIANE |
| REISINGER, STEPHAN TODD |
| LUCERO, CATHERINE |
| BRANGER, JOAN |
| GOIN, KIM |
| BLOHM, DALE R. |
| TURNER, RICHARD |
| WALKER, LAURENE N. |
| HORNISCH, NICOLE R |
| SUNGOESSLOW, JOHN |
| GOHL, ALBIN J. |
| KOZAKOFF, DIMITRI |
| ST.GERMAIN, AUDREY |
| BOYLES, LINDA R. |
| HANEY, MARILYN |
| ROWE, DEBORAH |
| BOTTORFF, JENNIFER |
| HOOPER, ROBERT |
| BOONE, MARY |
| SEMINARA, JULIE A |
| TYLER, RITA |
| MANULA, LISA M |
| HEENAN COREY |

| NAME |
| --- |
| ADDISON, ZSAZSA |
| KERPA, KELLI J |
| BAIN, CARA |
| LAYTON, ROBIN |
| ELLIOT, RUTH |
| BAKER, JAMIE L. |
| GOWER, VIRGINIA S. |
| JONES, KAREN |
| REGAMEY, JESSICA |
| GONZALEZ, ALFRED ATILAND |
| LAMB, RICK |
| WIESE, BRETT |
| DAWSON, KATHLEEN |
| GRUBB, KEVIN |
| MCGUIRE, LISA |
| RODGERS, SUZAN R |
| CASTELLION, JEAN |
| OHS, PAMELA |
| ANDERSON, CURTIS |
| NEWKIRK, PAULA |
| LUBIENSKI, MARK B |
| BRAUN, GARY J. |
| FISHER, LORI A. |
| RODRIGUEZ, RALPH |
| VANCE, ANDREA |
| PHILLIPS, KAREN |
| LEYBA, CORISA |
| BORCHERT, CRYSTAL |
| WALSH, SUSAN |
| SPEELMAN, JANICE |
| HOLDS THE ENEMY, MELISSA |
| DUNN, SUSANNE M. |
| WELBORN, SHARON |
| KEELER, CHRISTENA |
| HERMANSEN, DONNA J. |
| WILLIAMS, LISA |
| SKINNER, STEPHANIE |
| WHITE, JENNIE M |
| MESA, MEGAN (CAIN, PIMATTS) |
| TERRY, MARQUINITA |
| COLLINS, CLARA |
| KURTZ, RONALD |
| BEGGER, SUSAN C |
| BENTZ, KEVEN |
| BERLINER, PATRICIA |
| ANDERSON, EDDIE J. |
| BASS, RICK |
| BROCKIE, EUGENE P. |
| BRANGER, CHRISTIAN |
| DIADDEZIO, JARED D. |
| DUNKIN, BRUCE |

| NAME |
| --- |
| CONNELLY, DANIEL |
| COLEMAN, RALPH |
| DEPUTEE, SHARON |
| GIBBS, GORDON |
| FAGG, HARRISON |
| FERRE, EDITH |
| HELMBRECHT, BARRY |
| GRADWOHL, DENNIS |
| JENSEN, ROXY L. |
| JOHNSON, MICHAEL A. |
| KLINE, KATHRYN |
| KOCH, DOUGLAS |
| MARTINEZ, MARTRY |
| LAJOIE, EVERETT R. JR |
| ROUNDY, BRANDI |
| NEES, MAREN |
| NELSON, ELAINE M. |
| MCCAFFERTY, JAMES W |
| ROBERT W. MCMAHON |
| MONAHAN, GARY |
| QUANBECK, ABBIE |
| O'NEIL, KATHLEEN M. |
| OWENS, STEPHEN |
| PEDIGO, DEBRA |
| PEGAR, RUSSELL |
| ROST, CHRISTOPHER |
| SAVAGE, MARGARET |
| SAPPINGTON, BONNIE |
| TAYLOR, SUZETTE |
| SIMON, DEBBY |
| SMITH, CHRISTI |
| STUMP, LUCILLE K |
| WILLIAMSON, RUBY J |
| URDAHL, HARVEY |
| WOLLENBURG, MARK |
| CARR, HILDA F |
| COOK, EVERETTE |
| OGBURN, PAMELA |
| MEEHAN, KEVIN |
| SCANDURA, BRUCE |
| ZIPPERLEN, MARY |
| VIGIL, RICHARD |
| AMBROSE, KIMBERLY |
| MAESTAS, JACKIE |
| HINES, TYRONE |
| DODSON, SUSAN A. |
| ROGERS, PAUL |
| MADDOX-HOLYCROSS, PAULADINE |
| BESTROM, LARRY |
| CRANE, ANDREW |
| BRANDT, TAMARA L. |

| NAME |
| --- |
| WILBRAHAM, PATRICK |
| JOHNSON-NEITZEL, LINDA D. |
| SORENSEN, SHAUN R |
| TAYLOR, MELISSA R. |
| WILLINGHAM, EDGAR JR. |
| STANDSOVERBULL, PATRICIA |
| BEYL, SAUNDRA MARONEY |
| MOORE, CYNTHIA C |
| MELEES, MARY B. SOLBERG |
| CHAPPLE, ALICE G |
| ALBRECHT, NICK |
| LITTLE PLUME, SHARON |
| MONTES, GENEVIEVE |
| HILTON, RONALD E |
| SAVAGE, KELLEY L. |
| FISCHER, JOSH |
| ANDERSON, ROBERT |
| FOGG, BERGEN |
| BRADLEY, PATRICIA MARIE |
| ROYAN, NANCY |
| HOUSER, TIMOTHY |
| BROWN, MARLENE |
| KRAHN, ANN |
| WALKER, ROSALIE |
| KILPATRICK, DONNA |
| HOUGEN, VINCA |
| AYALA, ANITA |
| HIGMAN, JOLENE THOMAS |
| NEUHARDT, SOL |
| O'NEAL, RAY |
| SHANE, VIVIAN |
| DARKLEFSEN, RAYNEE |
| BURSLEY, KATHERINE C. |
| TEETERS, BENJAMIN |
| TURNER, JENNIFER |
| BUNGARD, MONIQUE |
| WIEGRATZ, SUSAN |
| ANDERSON, LORENE |
| DOWNEN, CHERIENE |
| BRALEY, DONALD |
| DICKSON, KRISTINA |
| BRANOM JR., ROBERT HENRY |
| HAWLEY, KATHIE |
| HESS, MARLENE |
| SMITH, JULIE |
| CHITTENDEN, CECIL |
| SANDMEIER, WAYNE |
| RAY, CHARLES |
| PADGETT, CALVIN W. |
| GONZALEZ, LOUIE |
| CRAWFORD-LEWIS LAVINIA KIM |

| NAME |
| --- |
| SHERIDAN, CYNTHIA |
| HASTIE, ANNISSA |
| HOLLAND, RHONDA |
| LEMKE, JOEL |
| CASTILLO-MRAZ, DEBORAH |
| KRAFT, DIANE |
| HOLLAND, KRISTAN |
| LANTTA, AUBREY |
| COLLINS, DONALD |
| MANUEL, JAMES M. |
| ATKINSON, DOTTY |
| DOWNING, DAVID |
| DAMSCHEN, MARGARET |
| GARREFFA, TONIA |
| EDMISTON, PHILLIS |
| FENCHAK, DAVID |
| HELMBRECHT, LORIA |
| DESJARLAIS, MICHELLE |
| HLAVNICKA, PEARL A. |
| GLASS, PEGGY J. |
| GLASS, CONNIE BRUNELL |
| KANE, PAT |
| KIEDROWSKI, JODEE G |
| HOVE, GINA |
| JENSEN, CHARLES O |
| MONSON, LORI |
| PLUMAGE, CAROLYN |
| PRATT, JOHN |
| PEREZ, MARK J |
| REEVIS, GERALD |
| BIRD HAT, ALEE |
| STRAINER, FRANCES |
| SURALSKI, WILLIAM |
| SIOUX, DONITA |
| SMITH, GARY |
| STEVENS, VANCE |
| WHITTLE, JOHN H |
| TREIB, JOHN |
| TREIB, ANGELINE |
| URDAHL, LOUISE |
| CREIGHTON, ANGELA M |
| FARENGA, DONNA |
| OWENS, DIANA |
| FINN, SEAN |
| SEXTON, MARY |
| CHAMBERLAIN, ADAM |
| HEENAN, JOHN SR. |
| GONZALEZ, JOHN |
| SKARECKY, STARLA |
| ZIMMERMAN, SHAUNA |
| PACENTE, PAULA K. |

| NAME |
| --- |
| PEPIN, LITA |
| HILL, BARBARA |
| OLMSTEAD, MICHELLE |
| HALPER, RACHEL |
| VISCOMI, MICHAEL |
| TAYLOR, RACHEL |
| CABLE, CINDY |
| PAOLI, FRED JR. |
| BROWN, FRANCES |
| GRAUBERGER, MICHAEL A. |
| WILSON, LARRY W |
| FLETCHER, RUSS |
| CISNEROS, NANSI |
| FITZPATRICK, MARGUERITE |
| WALKER, JERRY |
| MCGARRAH, BILLIE |
| MARIE, REGINA (DISBROW) |
| KEBSCHULL, KARLA IVONNE |
| KIRBY, KELLY RENNAE |
| TWEARDY, MELISSA |
| COATES, DOYCE |
| JOLLYMORE, PETER |
| BUBA, CHRISANNE C. |
| WALKER, JUNE |
| FARRELL, COLLEEN |
| MCCUTCHEON, TAMMIE |
| HANSON, DAWNY R |
| HOOPER, CHERYL LEE |
| DAHL, TRACIE J. |
| STRAND, DOUGLAS A. |
| WILBURN, BARBARA |
| ABRAHAM, TODD |
| MINCH, MARILYN LEFLER |
| O'BRIEN, SERENA |
| CASTELLION, DAVE |
| DAVISON, GUSTA |
| TYLER, STEPHEN |
| BJORNN, PAMELA TOOLEY |
| CURTIS, FELICIA |
| HAGAN-SMITH, MARILYN |
| HELGESON, MICHAEL |
| MAILBOY, DERRIK |
| FONG, ELISABETH |
| GABLE, KIMBERLY |
| SANDERS, CLYDE JR. |
| PETERSON, JESSICA |
| ABLY, VERNON |
| HALL-BUTLER, ROBYN |
| ORIZOTTI, ANDREA A |
| COLEMAN, NICOLE |
| ARRINGTON, ERIKA |

| NAME |
|------|
| BARBERO, JOE |
| BARNHART, JANET |
| ALBAUGH, MARION |
| ANDERSON, DANIEL A. III |
| BURRIS, NOREEN M. |
| DANIELS, LAUREL A. |
| GARREFFA, JOHN |
| FAGG, DARLENE |
| FARWELL, DEBRA |
| FINK, ALAN |
| HARTMAN, DOUGLAS |
| HENAN, KERRI |
| GRIGGS, KIMBERLY |
| HAMMER, WILLIAM K. |
| HANSON, SCOTT |
| JONES, MICHAEL |
| KAATZ, LOIS J. |
| HOWARD, PHYLLIS L |
| LEE, BARBRA JO |
| LONEBEAR, LAURA |
| NIETO, GUS |
| MOFFATT, LORI C |
| PRATT, QUOTEAL |
| RATH, MICHAEL |
| OEHLERICH, DAWNEEN |
| PEDIGO, TOM |
| SANDOVAL, JOSEPH |
| SCHOFIELD, GENA RAE |
| SCHWEND, DAN |
| SCHNEIDER, RICHARD |
| REFFITT, CAROL |
| SURALSKI, SHARON |
| TAYLOR, JOSEPH |
| SHANKS, RONALD L. |
| SITZMAN, DUANE |
| STAFFORD, MICHAEL J. |
| WILLIS, SARA JANE |
| WILLIAMSON, STEVEN T. |
| TOMLIN, MICKEY L. |
| TIMMERMANS, CHERYL |
| TREIB, JOSEPH J. |
| TRUDELL, DON |
| TUCKER, GARY D. |
| WOLF, DALLAS |
| DUTTON, DAVID T |
| KIRIN, PATRICIA |
| EVERLY, DON H. SR |
| HANSEN, GLEN |
| WATSON, KENNETH |
| CRAIG, TYRONNE |
| TALLMAN, VIRGINIA, |

| NAME |
|------|
| RAY, MICHAEL A. |
| MURRAY, NELSON |
| BROWN, SANDRA |
| ZANG, JENNIFER |
| CUNNINGHAM, JUDGE |
| WUEST, LORI |
| SALINAS, JOE |
| SYNEK, VIOLET |
| JORDAN, THOMAS |
| SWOOPE, JOHN C |
| BROWN, MELISSA R. |
| FONTAIN, ROGER P. |
| SIMPSON, JOHN |
| BILLSTEIN, ANDREW |
| SCHAFER, WINNIFRED |
| BOUIE, JANINE |
| MUNDANIOHL, TIMOTHY |
| SHEPARD, BENWAR |
| AUDIBERT, LINDA |
| JOHNSON, VAL J. |
| WILSON, CAMERON D |
| LANDRIE, JASMINE |
| SHARBONO, SUANNE (SCHELL) |
| NEIMAN, MISTY |
| MRACHEK, SHELLY |
| DUTTON, NOEL E. |
| CARROLL, KEVIN |
| COLTON, SHANNON |
| LEMOND, DEBBIE |
| MURNION, JANE |
| JANZEN, DAVID |
| HORN, LACY |
| BUZARD, DIANA |
| YELENICH, JOHN |
| HOFF, DONNA |
| KEELER, SHERI |
| MOE, MARIA L |
| MILLER, JEREMY W |
| TAFT, AMY M |
| BIRKENBUEL, RACHEL |
| MEROLA, JOSEPH |
| GUEST, BEVERLY A (STABER) |
| HOSKET, SHATWANEE |
| LOUPACE-PANNACCI, DONNA |
| STARR, RHEA L. |
| CRITELLI, GUY C. |
| HARRELL, JANE |
| HEMMAH, TERRY |
| WATKINS, SUSAN |
| PERALEZ, SALLY |
| KINCAID, TARA L VONASEK |

| NAME |
| --- |
| WILHELM, JONATHAN |
| WILKERSON, JANET M. |
| KNOWS THE GROUND, JANICE R. |
| ROBISON, SOMMER |
| SPENCE, RONALD |
| SWAIN, MICHAEL |
| RAQUEDAN, LORIE A. |
| ST.PIERRI, LORI |
| KILBORN, DAVID |
| RAY, NOEL B |
| HOLLIDAY, VIRGINIA |
| PARTELOW, CHRISTINE (RYAN) |
| LAYNE, REA R. |
| SMITH, ROBERT C. |
| SMITH, JOHN |
| SPERBER, GEORGE |
| SHAFFER, ROCHELLE |
| ANDERSON, TOM J. |
| CAUDILL, ARTHUR D. |
| BLAKELY, GARY |
| BROWN, KATHLEEN |
| DOERING, MARK |
| FREUND, BARBARA |
| NORWOOD, KELLY |
| EDGELL, KURT A. |
| EASTERLING, DAVID K. |
| EDMISTON, JAMES |
| EVENSON, MICHELLE |
| HEIMER, MARK ALLEN |
| GLASS, RONALD |
| HAUN, DONALD |
| KAMBIC, JUDY |
| KELLEY, RUSS |
| KIRKLAND, ARTHUR |
| JACKSON, CHARLES R |
| FIREBEAR, HENRY |
| JEFFREY, JENNIFER |
| LEE, BARBARA B. |
| LLEWELLYN, ROB |
| NELSON, MARY B. |
| MILLER, ALICE M. |
| QUIGG, REX A |
| RAUSCH, CLARENCE |
| OEHLERICH, MICHAEL |
| OEHMCKE, SUSAN |
| ORTLOFF, DIANE |
| PEDERSON, WALLIS |
| SALMINEN, JULIA |
| SCHWEND, MARGARET |
| REECE, RONALD W. |
| RINGLEB, CHARLOTTE |

| NAME |
| --- |
| ROUNDY, ELDGE |
| STRAINER, ANTHONY L |
| SHANKS, SHERL |
| SMITH, CARTER |
| STOOS, HENRIETTA |
| SPITZER, DEBBIE |
| STAFFORD, DOROTHY |
| WELBORN, RON |
| WILLIAMS, CLARENCE |
| WOUNDED FACE, ELSIE F |
| YOUNG, MICHAEL |
| KING, TARRENCE T |
| CANNON, MICHAEL |
| DELUSSA, STEPHEN |
| BOUIE, GAIL R. |
| RUST, PAUL |
| NIENIUS, JOHN |
| NAHILL, JOSEPH |
| POWELL, EDMUND |
| DEFRANK, KEVIN |
| HATROCK, JOHN |
| PARKS, DENNIS L |
| WHITE, REBECCA |
| MURRAY, JANICE |
| TALLMAN, BRAD |
| QUINN, LEA A. |
| RIMPLE, ARTHUR |
| JONES, ANETA |
| FOURSTAR, BARBARA |
| DEHART, CELESTE |
| ODEGARD, SUSAN K. |
| SMITH, SELENA D |
| WALTER, SUSANNA |
| JARVI, WAYNE |
| MONTOYA, TONY |
| O'NEILL, KATHY |
| GEBHARDT, SHIRLEY |
| BESTROM, LEONARD |
| GEISS, NATASHA |
| FINLEY, CONNIE |
| KILZER, SHERRYL |
| MATTAUSCH, RONALD |
| MADDEN, I G |
| BACHTELER, MARCIE |
| BEADLE, ANDREW SCOTT |
| SWAN, CLARK |
| THOMPSON, SHARON L. |
| MILLER, MICHELLE |
| EAYRS, HALLIE |
| SMITH, ARTHUR |
| MARKEGARD, MARC |

| NAME |
| --- |
| DONALDSON, DAVID |
| DORMADY, CAROL |
| KNUDSEN, KAREN |
| PERALEZ, DAVID |
| ELLINGTON, VIRGINIA |
| CONLEY, CHRISTA J. |
| SMITH, ARLENE Y |
| MILLER, ZABRINA D |
| SCHULZ, SUSAN |
| LATHROPE, MELISSA |
| SHANE, DAWN ANN |
| MOFFIT, LEROY |
| HEATH, TIMOTHY |
| MCGOVERN, MAY L |
| SHIRLEY, ROBERT F. |
| WUTZKE, JUSTIN |
| BATES, DEANNE |
| LANE, SHARLA |
| CRENSHAW, LYNDA |
| CLACK, BRANDYN C |
| BASABE, ANDREW |
| POWELL, DELORES B |
| BALDNER, JENNIFER |
| ABRAMOVITZ, MELODY |
| RICHARDSON, LAMONT |
| NATHAN BEIN, SR |
| KANE, KAREN |
| SQUIER, MICHAEL S |
| GONZALES, SHWNA-ANNA |
| NEWKIRK, CLARENCE |
| BAXTER, TERA |
| DELGER, MARSHA L. |
| WARREN, LISA |
| BEARGRAND, EVELYN |
| SERWAH, ELIZABETH A. |
| HARDIC, CRYSTAL (ARNDT) (BRADLEY) |
| MCGOWAN, JOHN |
| ROBEY, GINA R |
| PETERSON, RANDALL |
| TOTTEN, LLOYD |
| BARKHOFF, PAUL |
| AMAYA, MARIA C. |
| JACOBS, BONNIE APPERSON |
| HIGHLAND, HOLLY |
| BOWLES, REX A |
| BROWN, DAVID |
| DEYELE, FRANK |
| COLE, JEANIE |
| CORTEZ, ELSIE |
| GERRINGA, JEFF |
| EAMON, EILEEN P. |

| NAME |
| --- |
| FAGAN, JAMES |
| EVENSON, PAT |
| KUCERA, JUDITH |
| HAALAND, TAMI |
| MACHT, SUZANNE M |
| LARSON, WADE |
| MICKELSON, LLOYD |
| MILLER, CHERLY D. |
| RENIER, PATRICIA D. |
| RINGLEB, RICHARD |
| TOBACCO, PEARL |
| SLATER, PAUL |
| SMITH, JUDY |
| SNELL, MARY |
| STEFFINS, ANTHONY |
| WHITE, RICHARD |
| WHEELER, KEN R |
| TUTTY, KRISTAL |
| CREIGHTON, JAY J |
| FARENGA, JACK |
| FERREIRA, MICHELLE K |
| MOORE, BILLY R |
| PETERSON, GRANT |
| BOUIE, GEORGE J. |
| MINIHAN, JOHN |
| NAHILL, ROSEMAIRE |
| HERMISTON, KARYL |
| GEORGE, LORETTA |
| HOPE, AIMEE |
| GEORGE, CLINT |
| BURDEN, ADAM |
| HITCHCOCK, TAMMY M. |
| MCDONALD, EDWARD |
| GOHL, RANDY |
| BREITZMAN, THOMAS J. |
| LANGSTON, JAMES E. |
| GOEMAERE, HENRY |
| ADAMS, JESSIE |
| PENROD, IRENE |
| PARKER, LAURIE |
| POLESKY, TERRI |
| BRENT, TYLER |
| ACKERMAN, FLOYD W. |
| BOTTORFF, ERIC |
| SPITZ, THERESE |
| HARGESHEIMER, STACEY L. |
| HEIPLE, LAURA A. |
| MINER, MADISON |
| GREENE, CLINT |
| SLAGELL, MARC |
| KUHAR, KAREN |

| NAME |
| --- |
| EDGELL, KAREN A. |
| KOTTKE, DARREL L. |
| TAILFEATHERS, THOMAS |
| KEARN, RITA |
| REYNOLDS, DENNIS K |
| GRINN, SHONNA M. |
| ZAHN, MICHELE |
| GALARNEAU, CHRISTINE M |
| STRICKER, KARLA |
| VANSCOY, R.L. |
| GILOW, JOHN SCOTT |
| YARLOTT, THOMAS C |
| ROBBINS, JAMES |
| BESEL, ROBERT C. |
| SCHLUETER, SHEILA |
| BUNCH LYNN |
| FRENCH, BOBBI |
| OTTERBECK, ERIC |
| BELL, DAWNITA KAY |
| HUDSON, ROBERT E |
| DAVISON, JESSE |
| CRNICH, ELIZABETH O |
| LUMPKINS, DAVID |
| KURPIL, SALLEY |
| CHOATE, RAYANNE |
| GARREFFA, NICK |
| CRUMBAKER, SHERRY |
| JAMES, ALISHA |
| HARRIS, LEONARD L. |
| MAJERUS, BARBARA |
| LARAMEE, PENY |
| TALIFSON, BILLEE |
| MOORE, DONALD EDWARDS |
| HAHN, GRADEN OEHLERICH |
| BORSETH, MIKE |
| THOMAS, JUNETTE |
| HODGES, BRIDGET |
| COYOTE RUNS, GERY |
| BURCH, CANDY |
| O'CONNOR JENNIFER HAYS |
| SMITH, ANGELA |
| OSTWALD, PAM |
| PFILE, MICHELLE |
| TODD, JAY |
| REINIKAINEN, MATTHEW |
| GOIKE, WILLIAM |
| RAMEY, CAROL |
| CATALANO, FRANK |
| BARNES, STANLEY P |
| BECHTOLD, TIMOTHY |
| AMENT, MICHAEL |

| NAME |
| --- |
| BUDGE, AMY J |
| DEHART, RICHARD C. |
| DOELY, DONALD |
| CLINE, GARY |
| CLARK, MICHAEL D. |
| CORTEZ, JAMES R |
| CROUSE, KENNETH L. |
| DYKES, ROBERT G. |
| ENGRAF, TED |
| ESTILL, LARRY |
| HENSEL, CRAIG |
| SPOONER, MARY |
| HILLIARD, LYNN |
| BLAND, JANET |
| HALL, ROBERT |
| HARRIS, DALE |
| HOLDEN, LEROY A. |
| JOHNSON, DAVID M. |
| KOBER, KRISTINA |
| LEE, JERRY D. |
| LAROQUE, BEN |
| MORGAN, FAYE |
| MEIDINGER, MARIE |
| MICKELSON, JASON |
| MILLER, CHARLES F. |
| MILLER, DALE |
| QUINTANA, ROSE |
| PAYNE, LINDA |
| HERMAN, DIANA |
| SCHMIDT, DALE |
| RICHARDSON, NONETTE K |
| SATTERFIELD, JEANNE |
| STEWART, ROBERT |
| SMITH, ROBERT |
| SPOTTED ELK, DIANE |
| WESLAND, WILLIAM L |
| WEED, GINGER C |
| TRUDELL, PAM |
| WILSON, KATHLEEN |
| COLEMAN, JAMES W. |
| LANNEN, LISA M. LABOMBARD |
| MONAGHAN, GINA VALDES |
| RAMIREZ, THOMAS |
| ROBINS, JOHN TIM |
| EVERLY, DIANA |
| COLOMBIK, PAMELA J. |
| MARCEAU, SHONDA L. BLACKMAN |
| BREHM, JAMES A |
| JOHNSON, NANNIE |
| BOE, CAROL |
| ORIZOTTI, DAN |

| NAME |
| --- |
| MARRS, DANIELLE |
| STODDARD, EDWARD |
| SIGLER, TERESSA L. |
| LAFORGE, HENRY K. |
| BROWN, DANYEL |
| HOGAN, BARRY RAWN SR |
| RUDD, CASEY |
| ALLERY, CODY ANN |
| GARDEA, KANDIE |
| REISS, CINDY |
| KEBSCHULL, WILLIAM F JR |
| MEYER, PATTIE |
| ARR, LYNDA |
| ROWE, ALDO |
| BILLEDEAUX, DURETTA M. |
| CLEVELAND, ROSE |
| GIBBS, AARON |
| LEE, SHERI |
| ROSE, JENELLE |
| YELLOWROBE, CLARETTE J. |
| DUZIK, SUSAN W. |
| STEELE, ROBERT |
| BROWN, HOPE |
| DICK, CURTIS E |
| BLALOCK, MELISSA L BRAWLEY |
| MEE, STACY |
| BAXTER, JERRY |
| SHELDON, CRISTINE |
| HELMAN, GLENDA L |
| REEVIS, ALVIN L SR |
| JOHNSON, JODY L. |
| HEDLUND, ROBERT A. |
| MOORE, CHARLES D. |
| MCGUINNES, SARA |
| STRICKLER, RUTH S. |
| ROBBINS, THERESA |
| SCHLUETER, DONALD K. |
| MARTELLARO, CYNTHIA |
| SMITH, TRISTINA |
| CUNNINGHAM, CHERYL |
| BURLAND, SANDRA |
| BROWN, MARK |
| PLACZEK, DONNA R |
| BRIEN, DONNA WICK |
| SCHIENO, RICHARD |
| SPOTTED ELK, ABRAM |
| BECKETT, MAYRINE |
| PYFER, RICHARD J |
| PADILLO, APRIL |
| SEBREE, MONTI |
| SOLINGER, MELINDA K. |

| NAME |
|------|
| WALKER, JANICE T. |
| WEST, LAURALEE |
| RYCKMAN, JANICE |
| ABLY, LORI |
| CUNNINGHAM, KRISTA |
| CHRISTIE, SANDRA |
| CATALANO, DEBORAH |
| HIGLEY, CHAD |
| JONES, SUSAN |
| EVANS, GINA |
| PERRY, CHRISTINA L. |
| MANLEY, ROSETTIA |
| MARTINEZ, TYRONE THADDEUS SR. |
| MICHAEL, JENNIFER |
| HULET, BERT |
| WHITEMAN, RHONDA (GENEVA) |
| SPANG, ILENE |
| ANDERSON, ANTONIO |
| MORRIS, DONALD |
| HELMUTH, JAMES L |
| COX, LINDA |
| DANDELAKIS, GEORGE |
| MARMAN, GARY |
| BECKER, BRENDA |
| BEATTIE, JANET M. |
| AMUNDSON, DAVID |
| ANDERSON, VICKY L. |
| CANO, AGUSTIN |
| ARMSTRONG, KATHLEEN |
| BLOCK, GREG |
| BRUNER, GORDON |
| BROWN, MURVIN D |
| CLOYD, NEIL |
| COLOMBIK, DOUGLAS B |
| COWAN, EDWARD |
| ESTILL, BRENDA |
| FISHER, JUDITH B. |
| HARRELL, DAREN |
| GRAY, GERALD |
| HAFNER, LEE |
| HAMMER, CAROL |
| KILZER, MICHAEL |
| KNUDSEN, STEVEN L. |
| LAROQUE, ANGELA |
| LEHMAN, WAYNE H |
| LYMAN, JERRALEE |
| LYNCH, EVELYN |
| MCDONNELL, MARILYN J |
| MICKELSON, JOAN |
| MORRIS, DAVID R. |
| PIERRE, FARNCIS L. |

| NAME |
|---|
| PULVER, LLOYD |
| PETRICK, MARGARET |
| RIVERA, KATHY |
| RUUD, ESTHER D. |
| SHELDON, NEIL |
| SPITZER, JIMMY |
| WARTICK, JOHN A. |
| WESLAND, AUDREY |
| TREBAS, SUSAN |
| VETTER, BENJAMIN K |
| WILSON, FRANKLIN |
| WORTHEN, PAUL M. |
| COLEMAN, DARLENE |
| COLTON, KERRY |
| SHIRLEY, SHIRLEY A. |
| TAYLOR, MARGUERITE |
| TYUS, MELVIN L. SR |
| LANNEN, JAMES D |
| ENGLE, STEPHEN |
| MURRAY, DORIS M. |
| SHEPARD, LEON |
| SONGER, DANIEL WAYNE |
| MOORE, JON |
| LAFORGE, ELSIE |
| HAUN, CINDY |
| ENGEBRETSON, RAVINA |
| SONJU, TINA M |
| TALLMAN, JODI |
| OLSEN, MICHELLE |
| BURTON, RICHARD JOHN |
| LARUSSO, ROSEMARY |
| ABEL, SHAWN PATRICK |
| BILLSTEIN, JOSHUA AARON |
| KUNZE, LEAH |
| ROGERS, DEBRA ANN |
| MCANDREW, SHERYL |
| JEFFERY, JEANNIE |
| DOIRON, RENEE S |
| DOAK, DEBORAH LEONE |
| DURAND, DARLENE M |
| HOFFERBER, NANCY J. |
| LANDIS, VIRGINIA |
| BISHOP, RANDY |
| LEAHY, NICOLE D. |
| KNAUB, HENRY |
| OLEWILER, JO ROBEY |
| MORRIS, TOMIKA |
| CANDELORO, ANNA |
| LAVINDER, SHELLI |
| KELLER, MARTHA A. |
| BROWN, RICHARD |

| NAME |
| --- |
| MINER, JOAN |
| ELLARD, MATHEW |
| HERREN, MICHAELE J |
| WILLIAMSON, SETH T. |
| STRIPP, SHAWNA |
| HINRICHS, JAN |
| GOODLETT, LIBBY |
| LUCAS, LINDA C. |
| SATHER, BEN T |
| WEIDINGER, EMILY ELAINE |
| HARRINGTON, MARK |
| BONNER, BRIAN |
| PIFER, TERRY L. |
| WAJAHUSKI, DEANNA |
| HEIMER, HEATH SCOTT |
| ALBA, DIANA T. |
| O'CONNOR, MARY (MOLLY) |
| FIFE, PATRICIA |
| BULLCALF, VALERIE |
| STENSBY, CRAIG |
| SALAZAR, TANDI (JOHNSON, SILVERTHORNE) |
| MAMMEN, ROSE M. |
| BRUECKNER, CONNIE |
| DANIELSON, LARRY |
| JOHNSON, VICTORIA TEETERS |
| CASAULONG, KYMBERLEIGH |
| BRUNSON, ROSS E |
| DEPUTEE, WYLAND |
| SEWARD, TRACI |
| PREOBRAZHENSKAYA, IRENE |
| MCLEAD, HEATHER |
| MATTHOU, SAVANNAH |
| GIACOMINO, TERI E. |
| GALAVAN, HOLLY |
| BARGAR, CONNIE R |
| RICHARDSON, TANESHA L. |
| MCKAY, EDWARD |
| DUNPHY, PAUL |
| OCKER, ANTOINETTE |
| MAGEE-THOMAS, GEORGEANN |
| OLSON, SUSAN |
| CUNNINGHAM, SETH |
| THOMAS, EFFIE |
| TABET, SUSAN |
| CONWAY, RITA MCKENNA |
| LEA, JULIE |
| LONG, IMA |
| DANDELAKIS, CATHERINE B |
| BARSTAD, MARVIN |
| BERTAGNA, ROBERT |
| BISSELL, MARIGAYE J. |

| NAME |
| --- |
| ADAMS, BEVERLY A. |
| ALEXANDER, SUSAN |
| BAHNY, RUSS |
| BAILEY, MICHELLE |
| CHAPPLE, RICHARD H SR |
| BOSS, BARABARA J. |
| DOTY, SUSAN |
| CLARK, LAURA |
| GARRIN, KIM |
| GIESICK, DENNIS |
| FAGAN, MARJORIE C |
| FISCHER, LYNN |
| HILL, FREDERICK |
| BILL, PATRICIA A. |
| HAMMEL, BRENT |
| HARRIS, JON |
| HOSSACK, TERI |
| BIERNBAUM, ANASTASIA |
| KOVASH, DAIN L |
| KNUDSEN, LORI |
| RUTHERFORD, CATHERINE |
| MURPHY, MARY PAT |
| MESSMER, SHELLY |
| QUICK, MARTIN R |
| PULVER, MARILYN |
| PETRICK, TIM |
| SCHOESLER, ROY D. |
| RUSH, BRENDA |
| SHANE, LORNA |
| WEED, KAREN |
| THOMPSON, DOUGLAS M |
| DENAULT, SHARON |
| CHRISTENSEN, SHARON |
| CAVANAUGH, DEAN A. |
| MCKAIG, TERRY |
| HAWKS, DANIEL |
| THAXTER, JANICE N. |
| FARWELL, DAVID M |
| TALBOT, NANCY |
| MYERS, DANIEL |
| LOCKMAN, KIM |
| ROBUCK, CHRISTINA |
| BROWN, SHANA CELESTE |
| HANSON, ALISHA |
| HALL, LARRY |
| LUCERO, KENNETH |
| MORRIS, CHERYL |
| KOMROSKY, BEVERLY |
| HANNAN, MICHELE |
| QUINSLAND, GERALD L. |
| LARUSSO, STEPHEN C. |

| NAME |
| --- |
| BENJAMIN, RICHARD S. |
| BREHM, JANET |
| BRODERICK, JENNIFER |
| BODINE, RODNEY |
| CRANE, DANI R |
| TSCHACHER, STEFANI |
| CLAYTON, VERONICA L |
| DUNPHY, AMY N. |
| LANGSTON, ELLEN A. |
| SPARROW, DYNETTE L. |
| LAJOIE, ARDENE G |
| PERRINE, SALLY (NAGRA) |
| PICHE, MICHAEL J. |
| BRIDEWATER, EDITH |
| PILCH, ERIKA |
| GOOD LUCK, JANICE LEE |
| TAYLOR, RICKY |
| MAY, JOANNE |
| MONTAGNA, ALPHONSE |
| SCHERLE, LEROY |
| MCDANIEL, PHYLLIS |
| MATT, GENEVIEVE T |
| LEE, MICHELLE |
| SYNEK, LUCILLE WOLFE |
| PARK, REBECCA |
| RUST, NICOLE |
| KILMER, LAUREN |
| MCFARLAND, NICKOLE |
| WARDY, DANIEL |
| THOMAS, BRENDA |
| CUNNINGHAM, CARDELIA |
| YOST, ANGEL |
| ANDERSON, DAWN MARXER |
| CALLOW, ANITA M |
| THUNSTROM, NOEL |
| SALWAY, MARILYNN |
| CLARK, RADLEY |
| RAINES, SARA |
| SALWAY, CHARLES |
| MYERS, JON |
| GINTHER, SCOTT |
| STRABEL, STARLA |
| MCKAY, KELLIE |
| HARDY, QUINN |
| WILSON, KRISTI |
| LEBEAU, PATRICIA ANN |
| DECKERT, SHAUNA |
| JAMES, CAM L |
| GREENBLATT, KATHLEEN |
| OLIVERA, STEFANIE |
| PAQUET, JACKIE SADER |

| NAME |
| --- |
| FRIDAY, LINDA M |
| NEWLON, JEANETTE |
| MORRISON, LORETTA |
| MORRIS, JASON |
| FALCONE, JULIE |
| MERCHANT, STEPHEN E |
| MAGGIO, MELODY |
| LONG, FRANK L |
| RIDLEY, CARLTON |
| CALDER, BRENDA |
| HAGEMAN, BRENDA |
| BOE, WAYNE |
| BOSS, ROGER |
| BREKKE, JANNETTE |
| BREWINGTON, JAMES |
| DELICH, DELENA |
| DEINES, CATHERINE |
| DIRLIO, DAVID |
| DEAVILE, STEVE |
| GALBREATH, SUSAN |
| GIESICK, DONNA |
| FETTIG, JERRY |
| FISCHER, RONALD |
| FLOERCHINGER, SUSAN |
| HENRY, GLORIA A. |
| HAFNER, DIANA |
| HAGEMAN, JOEL |
| KAULL, DONALD |
| KILLSNIGHT, MARCIAN |
| KEMP, BETTY |
| GRANBOIS, BONNIE |
| MACDIARMID, ALEXIS |
| LAIRD, PAM |
| MEYER, SCOTT |
| MODROW, DOUGLAS K. |
| PRETTY PAINT, VICTORIA |
| SCHOESSLER, DOUGLAS R. |
| REISS, GREG |
| REMINGTON, RICHARD |
| RIDGWAY, PAMELLA |
| RUSH, GREGORY J. |
| THOMAS, CHARLES F. |
| SIDWELL, DOUGLAS |
| SMITH, JOANN |
| SPAULDING, RHONDA |
| STEVENS, ROBERT L. SR. |
| WARTICK, MARSHA A |
| WHITMORE, STEVEN M |
| VILHAUER, LARUE |
| WOLD, DOUGLAS |
| CONNOLLY, MARTIN G |

| NAME |
|------|
| ROSS, MAURY |
| WILBRAHAM, JOHN F |
| TAYLOR, DIANA |
| MORSE, TODD D |
| HEENAN, SHEILA M |
| WILLIAMS, TIMOTHY W. |
| CHRISTENSEN, SARA |
| PRICE, LESLIE ANN FLINK |
| PICKNEY, MARY |
| DUDLEY, PATTY ANN |
| HAUSAUER, MICHAEL |
| FINLEY, STEVEN PATRICK |
| BROWN, CHARLES |
| DOUBEK, JOAN N |
| MONTGOMERY, LUCY C. |
| BLESSING, CHRISTIAN |
| CUMMINS, DENISE |
| OLSEN, MICHAEL |
| QUINSLAND, MARY |
| CANDELORO, ANNETTE |
| SPADO, CAROL |
| HOUSER, DEBORAH |
| LARSON, TANYA |
| NIETO, NORMA |
| JONES, TERRY A |
| TYMCHYNA, SHEILA (MORRIS) |
| OCHS, ANN |
| PODGORSKI, CLINT K. |
| TAYLOR, THERESA |
| STEWART, ANITA |
| BUCKMAN, ALBERT |
| SOUTHWORTH, DAVID |
| STRATTON, SHAWN |
| AMUNDSON, CHANTELLE |
| BUDGE, KEVIN L. |
| DREHER, DANIEL D |
| JONES-KALLIS, TAMI |
| CARLTON, SHELLEY K. |
| CROUCH, BARBARA A. |
| GOOD BEAR, MARCIA |
| SMITH, LATONYA |
| OTTERBECK, TRINA |
| MCCOLLOUGH, KAREN S |
| MITTEN, DANE |
| DAUNER, JERRIE A. |
| IPSEN, CATHERINE |
| ZIELINSKE, CAROL |
| FITZGERALD, KELLY |
| BESEL, JANET G |
| THARP, DENNIS |
| HOOKS, ANGELA |

| NAME |
| --- |
| HEENAN, COLLEEN |
| DVARISHKIS, TANYA |
| BULL COMING-RHODA |
| REMPEL, JANNELL |
| JOHNSON, MICHEAL E. |
| JENSEN, BERNADETE |
| PAUL, JAMES |
| TRIPP, PATRICIA J. |
| KLAHN, ALLEN |
| MOXLEY, KASREY |
| SHIRAKI, KELLY ANNE |
| AUGUSTINE, LINDA |
| OSTRUM, KARINA |
| MERCURIO, DEBRA A |
| ANDERSON, SHIRLEY |
| PEREZ, MELODY A (LORD) |
| DOWNEN, MARK |
| HIBBERT, KRISTINA |
| BOE, SYLVIA |
| TEDDER, EMMA JEAN |
| RODVELT-FISCHER, TIM |
| KLEIN, PAMALA |
| SANDCRANE, MICHELLE LITTLEWOLF |
| GRIFFITH, REGINA |
| PAWLOWSKI, TERRY |
| DOWNING, TINA |
| WILLIAMS, NANCY E |
| MCGEE, DAWN |
| FISHER, AUDRA A. |
| SMITH, YOLANDA |
| LAWRENCE, JEANINE |
| MEYERS, JANET M. |
| WERNER, ANNA |
| COURT, RACHEL C. |
| DEPUTEE, MELLISSA BRADY |
| CAREY, FRANCIS XAVIER |
| JOHNSON, MARTHA P |
| PETERSON, DANIEL |
| BECKER, HAROLD |
| BENNETT, NEVADA |
| BERNARDI, BRUCE |
| ALLISON, KATHY |
| ALLEN, VICKI |
| AMTMANN, JOHN |
| CARSEN, CYNTHIA |
| BREKKE, STEPHEN |
| DEINES, STEVEN |
| CORCORAN, WILLIAM |
| FETTIG, TAMMY |
| FARLEY, ROBERT O. |
| KILLSNIGHT, CONSTANCE |

| NAME |
| --- |
| KIRBY, CONNIE J. |
| JOHNSON, JERRY F |
| KOBER, MICHAEL |
| KOLSTAD, CURTIS R. |
| MOLLOY, ALENE (CHRISTINE) |
| LANGAGER, DENNIS N. |
| LONGACRE, MICHAEL |
| NOMEE, CHARLA |
| MCCOMAS, MICHAEL |
| MCLEES, ALFRED L. |
| MESSMER, KENT |
| MODROW, MARIE |
| RASMUSSON, RITA |
| OCHS, EDWARD |
| OVERLAND, MIKE |
| SCHOESSLER, PATRICIA |
| SENECAL, SAM R |
| RUUD, NORMAN C. |
| SYNEK, RONALD P. |
| SMITH, CHARLES E. |
| SONGER, MADELINE |
| SMYTH, GINGER |
| STOTT, DANIEL |
| WALTERS, DARRELL |
| WEBBER, JOHN |
| WALKER, LYNN A |
| WAGNER, PATRICIA |
| MONAGHAN, JOHN |
| ROSS, ELIZABETH H. |
| WILBRAHAM, EDWARD |
| LUNDHOLM, DAWN F. |
| PELLETIER, PATRICIA T. |
| FARMER, SAMUEL R. |
| STEWART, BLOSSOM |
| ALTHOFF, MARY |
| ABRAHAM, LESLEY |
| CHASTAIN-CORTISS, JENNIFER |
| GLADDEN, STEVEN |
| LONGACRE, JULIE |
| MEYERS, RICHARD P. |
| WILLINGHAM, NICOLE A. |
| STINGER, GUY |
| MCKAMEY, KATHY A |
| NEWBOLD, WILLIAM |
| CLARK, BARBARA |
| HINES, MICHAEL |
| VOLESKY, NATHAN |
| FITCH, CRAIG |
| LOFGREN, MICHELE |
| EDWARDS, JULIE |
| TREIBER, JOE |

| NAME |
| --- |
| ROBINSON, CHRISTAL |
| CALDER, ALEX |
| TOWE, KRISTOFER |
| MOORE, PAUL |
| BROWN, VICTORIA |
| GRIMAUD, MICHELLE |
| GLENMORE, RHODA M. |
| SPEELMAN, HENRY |
| WALENTER, KATHLEEN L |
| SMITH, SARAH M. FRICK |
| SHANE, ORA M. |
| BAESLER, LORA (RANDALL) |
| LANE, PEARL |
| SARGENT, SANDRA K. |
| KAUFFMAN, GRETCHEN |
| NEARHOFF, THOMAS W |
| MCDONALD, VERNELL |
| LANE, PEARL |
| SARGENT, SANDRA K. |
| KAUFFMAN, GRETCHEN |
| NEARHOFF, THOMAS W |
| MCDONALD, VERNELL |
| GADAIRE, JIM |
| ANDERSON, GLENDA |
| ANDERSON, RICHARD LEE |
| RICHARDSON, TRENT |
| ZAMORA, NORA |
| HESS, DAVE |
| LIGNOLA, NICHOLAS |
| RICHARDSON, ROYCE |
| WOODWORTH, LOREN |
| BRANSTETTER, MERLE |
| SEXTON, THOMAS |

# EXHIBIT 5

## AUTHORIZATION TO REPRESENT

Client named below authorizes **Heenan Law Firm** ("Law Firm"), to represent Client in the following matter, and no other: **Trans Union Privacy Settlement Fund Post Settlement Claim.**

**Background** More than ten years ago, numerous lawsuits were filed against national credit reporting agency Trans Union alleging that it had illegally sold information about you to "target marketers" who in turn sent you credit card offers and other offers of credit or insurance. Although it would be nearly impossible to be damaged from such action, the Fair Credit Reporting Act allows consumers to recover $100 to $1000 in statutory damages even for individuals who suffer no actual damages. Facing enormous possible statutory damages, Trans Union settled the case by establishing a $75 million dollar fund and agreeing not to assert the 2 year statute of limitations against people who sued them before September 16, 2010. This agreement authorizes the Law Firm to sue Trans Union to try to get you the equivalent of statutory damages ($100 to $1000) from the settlement fund, plus attorneys' fees. **You are in the group of person eligible to sue for your share of the settlement fund if you had a credit card or line of credit at anytime between January 1, 1987 and 2000.**

**Joint Representation** Because of the commonality of legal and factual issues and relatively small amount of statutory damages available to each individual claimant, Law Firm intends to join together other people and file the lawsuit jointly. Law Firm will attempt to negotiate a global settlement whereby each client represented by Law Firm receives the same amount of statutory damages between $100 and $1000. It is possible that if you retained your own lawyer you might get a better result than if you are represented by attorneys who also represent others with the same claim against the same parties because Law Firm will pursue a group settlement rather than separate individual settlements. By signing below, you understand and authorize Law Firm to represent you along with others.

**No Predictions of Outcome** While Law Firm would not be investing its time effort and money unless it though it could recover something for you and for itself, and while there appears to be a large settlement fund set up to pay claims, Law Firm makes no prediction as to the outcome of this case. The litigation has been going on for more than 10 years, there is one group still appealing aspects of the settlement, there are other law firms asserting Post Settlement claims and the only defense waived by Trans Union is the statute of limitations. There are many uncertainties that make it impossible to predict an outcome to this litigation, or even a time frame for an end of this litigation.

**Authorization to Settle** Because of the relatively small amounts involved, the absence of actual damages claims, and the possibility that Law Firm may represent hundreds of individual claimants, and in order to facilitate efficient management of the case, **Client authorizes Law Firm, without further authorization from Client, to settle Client's case for any amount that will get Client at least the minimum statutory damages of $100.**

**Other Counsel** Law Firm may associate other lawyers with Law Firm to represent claimants against the Trans Union Settlement Fund. In that event, such other counsel will be compensated for services under this Agreement. Client consents to the association of other counsel.

**Cooperation** Client **will** fully cooperate with Law Firm in pursuing Client's claims and causes of action described above, and will always keep Law Firm informed of the telephone numbers and street addresses where Client can receive telephone calls, mail, and deliveries from Law Firm. Client **will** complete the enclosed questionnaire accurately and completely. (Providing false or misleading information shall constitute automatic grounds for Law Firm's withdraw). Client **will not** meet or otherwise communicate with the Defendant(s) or any of its representative(s) or insurer(s) to attempt to settle or receive payment on any of Client's claims or causes of action described above without the consent of Law Firm; and will not settle or receive any payment on any of the claims or causes of action described above without the consent of Law Firm.

**Payment of Attorneys Fees and Expenses** Client authorizes Law Firm to pay all necessary expenses. Client **will not** have to pay Law Firm any fees or expenses up front. If and only if there is a recovery, expenses advanced by Law Firm will be pro-rated among all clients so that each pays only their fair share. **If there is no recovery, you will not be responsible for expenses or fees.** From any settlement, your pro-rated share of expenses will be reimbursed to Law Firm "off the top" and after that Law Firm will receive a contingency fee of 50% of any amounts recovered, i.e., any amounts recovered will be shared 50/50 between Law Firm and client. (For example, if the gross settlement is $1000 per client, and your pro rata share

of expenses is $20, then Law Firm will first be reimbursed $20 and then the remain $980 will be split 50/50, or $490 to you and $490 to Law Firm.)

**Termination of Services**   Client may terminate Law Firm's representation of Client at any time if Client wishes to do so by giving Law Firm notice in writing of that wish. Law Firm also will be able to terminate our representation if we ever wish to do so by written notice of our intent to withdraw so that Client will have an opportunity to retain other counsel.

**Limited Power of Attorney**   Client agrees to and hereby gives a limited power of attorney to Law Firm to endorse your signature to any check payable to you and Law Firm in this matter. This power of attorney is granted solely for the purpose of depositing such payment in Law Firm's client trust account.

**Online Applicants**   You understand your acceptance of the terms and conditions online constitutes your agreement to be bound by the terms and conditions set forth herein.  Law Firm takes no responsibility for applicants who, because of technical difficulties or otherwise, unsuccessfully attempt to authorize Law Firm to represent them.

**Acceptance   Client has read this Agreement and Disclosure carefully, and understands it.  Law Firm suggest to Client that if Client has any questions about this Agreement, Client should consult with another lawyer or law firm before signing this Agreement.  By the signature below, Client accepts this Agreement.**

**\*PLEASE FILL OUT BELOW ACCURATELY & COMPLETELY TO ENSURE YOU RECEIVE YOUR SETTLEMENT CHECK.**

SIGNATURE:_____ (if married, each person must sign separately)

PRINT NAME:_____
MAILING ADDRESS:_____
CITY:_____     STATE:____     ZIP CODE:_____
PHONE NUMBER:_____
EMAIL ADDRESS:_____

DID YOU HAVE A CREDIT CARD, AUTOMOBILE LOAN, HOME LOAN OR STUDENT LOAN BETWEEN 1987 AND 2000?
YES ___      NO ___

ARE YOU A UNITED STATES CITIZEN?
YES ___      NO ___

**RETURN COMPLETED QUESTIONNAIRE TO HEENAN LAW FIRM VIA:**

**MAIL: 3970 AVENUE D, SUITE A, BILLINGS, MT 59102**

**FAX:  406.839.9092**

**EMAIL: AMBER@HEENANLAWFIRM.COM**

**ONLINE: WWW.HEENANLAWFIRM.COM**

# EXHIBIT 6

John Heenan
HEENAN LAW FIRM
3970 Avenue D, Suite A
Billings, Montana 59102
Telephone: (406) 839-9091
Facsimile: (406) 839-9092
john@heenanlawfirm.com

Attorney for Plaintiff

## IN THE JUSTICE COURT, CIVIL DIVISION
## YELLOWSTONE COUNTY, STATE OF MONTANA

| | |
|---|---|
| MICHELLE BAILEY, | **CAUSE NO. CV-2010-5847** |
| Plaintiff, | |
| | **JUDGE: PEDRO R. HERNANDEZ** |
| vs. | |
| TRANS UNION, LLC, | **SUMMONS** |
| Defendant. | |

THE STATE OF MONTANA SENDS GREETINGS TO THE ABOVE-NAMED
DEFENDANT: **TRANS UNION, LLC**

You are hereby summoned to answer the Complaint in this action which is filed in the office of the Clerk of this Court, a copy of which is herewith served upon you, and to file your answer and serve a copy thereof upon the plaintiffs' attorneys within twenty (20) days after the service of this Summons, exclusive of the day of service; and in case of your failure to appear or answer, judgment will be taken against you by default for the relief demanded in the Complaint.

SEP 0 1 2010

WITNESS my hand and the seal of said Court this 31st day of August, 2010.

(COURT SEAL)

By: _Andrew Horn_
~~DEPUTY~~ CLERK

John Heenan
HEENAN LAW FIRM
3970 Avenue D, Suite A
Billings, Montana 59102
Telephone: (406) 839-9091
Facsimile: (406) 839-9092
john@heenanlawfirm.com

Attorney for Plaintiff

### IN THE JUSTICE COURT, CIVIL DIVISION
### YELLOWSTONE COUNTY, STATE OF MONTANA

MICHELLE BAILEY,

    Plaintiff,

    vs.

TRANS UNION, LLC,

    Defendant.

**CAUSE NO. CV-2010-5847**

**JUDGE: PEDRO R. HERNANDEZ**

**COMPLAINT AND JURY DEMAND**

COMES NOW Plaintiff, by and through the undersigned, and complains and alleges against Trans Union, LLC:

1.    Plaintiff is a class member in a settled class action case, *In re* Trans Union Privacy Litigation, Case No. 00-4729, MDL #1350 (N.D. Ill.) (the "Class Case"). The Settlement Agreement in the Class Case was approved on September 17, 2008. Pursuant to the terms of the Settlement Agreement, class members could before September 17, 2010, make a "Post Settlement Claim" by "informal demand letter" or by filing individual suits against Trans Union for the same conduct alleged in the Class Case.

2.    Plaintiff adopts by reference as if set out *verbatim* herein all of the factual allegations and legal causes of action set out the Second Amended Consolidated Complaint filed in the Class Case, asserts Defendant has violated the Fair Credit Reporting Act, engaged in unfair and deceptive acts and practices, and seeks statutory damages, punitive damages and attorneys' fees.

WHEREFORE, Plaintiff prays for judgment against Trans Union for all damages under law including statutory damages, punitive damages, attorneys' fees and costs.

Plaintiff demands trial by jury.

Dated this 1st day of September, 2010.

HEENAN LAW FIRM

Attorney for Plaintiff

PRIVATE PROCESS
THE STATE OF TEXAS

No. 11C1002489

In the Justice Court
Precinct 1, Place 1
Bexar County, Texas

ALICIA ACUNA
Plaintiff(s)
VS.

TRANS UNION LLC
Defendant(s)

Citation Directed to:   TRANS UNION LLC BY SERVING REGISTERED AGENT THE PRENTICE HALL CORPORATION
SYSTEM INC

**CITATION**

You have been sued. You may employ an attorney.  If you or your attorney do not file a written answer with the clerk who
issued this citation by 10:00 AM on the Monday next following the expiration of ten days after you were served this citation
and petition, a default judgment may be taken against you.  Said petition was filed on the 3rd day of September, 2010.  A
copy of Plaintiff's Petition or Statement of Claim is attached hereto, and states the nature of Plaintiff's demand, his name
and address, and that of his attorney (if any).

GIVEN UNDER MY HAND OFFICIALLY on this 16th day of September, 2010.

By: _____  Clerk/Judge

JUDGE MONICA L CABALLERO
Justice Court Precinct 1, Place 1
218 South Laredo
San Antonio, TX 78207-
Phone: 210-335-2803

DAVID P SCHAFER
**Attorney for Plaintiff**
7800 IH-10 WEST SUITE 830
SAN ANTONIO TEXAS 78230

DOC018A

Original

NO. _____

| | | |
|---|---|---|
| ALICIA ACUNA, | § | IN THE JUSTICE COURT |
| | § | |
| Plaintiff, | § | |
| | § | |
| V. | § | PRECINCT ____ |
| | § | |
| TRANS UNION, LLC, | § | |
| | § | |
| Defendant. | § | BEXAR COUNTY, TEXAS |

---

### PLAINTIFF'S ORIGINAL PETITION

---

Plaintiff named above complains of Trans Union LLC, a foreign corporation which purposefully and regularly and systematically does business in this precinct, and shows:

1.  Trans Union, LLC may be served by personal service upon its registered agent in Texas, The Prentice-Hall Corporation System, Inc., 211 E. 7th Street, Suite 620 Austin Texas 78701.

2.  Plaintiff is a class member in a settled class action case, *In re* Trans Union Privacy Litigation, Case No. 00-4729, MDL #1350 (N.D. Ill.) (the "Class Case"). The Settlement Agreement in the Class Case was approved by the Court on September 17, 2008. Pursuant to the terms of the Settlement Agreement, class members could, if done on or before September 17, 2010, make a "Post Settlement Claim" by filing suit against Trans Union for the same conduct alleged in the Class Case, and Trans Union agreed not to assert the statute of limitations against a Post Settlement Claim.

3.  Plaintiff adopts by reference as if set out *verbatim* herein all the factual allegations and legal causes of action set out in the Second Amended Consolidated Complaint filed in the Class Case (Doc.107), including, but not limited to the allegation that Trans Union

---

willfully violated 15 U.S.C. 1681b, 1681e, and 1681b(c) and Plaintiff therefore seeks statutory damages, punitive damages and attorneys' fees pursuant to 15 U.S.C. 1681n, and all other relief requested in the Second Amended Complaint in the Class Case.

WHEREFORE, PREMISES CONSIDERED, Plaintiff prays the Trans Union be cited to appear as required by law and that after trial the Court award to Plaintiff actual damages, statutory damages, punitive damages, attorneys' fees and cost and expenses of litigation. Plaintiff prays for general relief.

Respectfully submitted,

**BINGHAM & LEA, P.C.**
319 Maverick Street
San Antonio, Texas 78212
Telephone: (210) 224-1819
Facsimile: (210) 224-0141

**BENJAMIN R. BINGHAM**
State Bar No. 02322350

**Law Offices of David Schafer, PLLC**
7800 IH-10 West, Suite 830
San Antonio, TX 78230
Tel. (210)348-0500
Fax. (210)348-0520

**DAVID P. SCHAFER**
Texas Bar No. 00797865
**BRIAN J. TRENZ**
Texas Bar No. 24067911

BY: _____
   **BRIAN J. TRENZ**
   Texas Bar No. 24067911
   COUNSEL FOR PLAINTIFF

# EXHIBIT 7

## Joy Bull

**From:** O'Neil, Michael C. [michael.oneil@dlapiper.com]
**Sent:** Thursday, March 31, 2011 8:43 AM
**To:** Matt Righetti; DWheelahan@aol.com; mac@caddellchapman.com; cbc@caddellchapman.com
**Cc:** borderudlaw@ca.rr.com; Joy Bull; Christopher T. Micheletti; tadoyle@saundersdoyle.com; BBrooks@OMM.com; Donoghue, Peter J.; Longtin, Roger L.; RPrendergast@RJPLTD.com; csf@caddellchapman.com; matoups@wgttlaw.com; Christopher T. Micheletti; O'Neil, Michael C.

**Subject:** RE: Trans Union Settlements with Bingham and Heenan clients

Matt

As is clear from the Settlement Agreement and Releases, qualified PSC plaintiffs received lump sum payments and there was no separate payment of attorneys' fees or other provision for the payment of attorneys' fees.

---

**From:** Matt Righetti [mailto:Matt@righettilaw.com]
**Sent:** Wednesday, March 30, 2011 4:02 PM
**To:** O'Neil, Michael C.; DWheelahan@aol.com; mac@caddellchapman.com; cbc@caddellchapman.com
**Cc:** borderudlaw@ca.rr.com; joyb@rgrdlaw.com; cmicheletti@zelle.com; tadoyle@saundersdoyle.com; BBrooks@OMM.com; Donoghue, Peter J.; Longtin, Roger L.; RPrendergast@RJPLTD.com; csf@caddellchapman.com; matoups@wgttlaw.com; Christopher T. Micheletti
**Subject:** RE: Trans Union Settlements with Bingham and Heenan clients

Michael,

Did Heenan or Bingham provide you with, or did you request, lodestar support for Heenan or Binghams' fees?

**Matthew Righetti**
Righetti Glugoski, P.C.
456 Montgomery Street
Suite 1400
San Francisco, CA 94104

Telephone: 415-983-0900

---

**From:** O'Neil, Michael C. [mailto:michael.oneil@dlapiper.com]
**Sent:** Wednesday, March 30, 2011 1:15 PM
**To:** Matt Righetti; DWheelahan@aol.com; mac@caddellchapman.com; cbc@caddellchapman.com
**Cc:** borderudlaw@ca.rr.com; joyb@rgrdlaw.com; cmicheletti@zelle.com; tadoyle@saundersdoyle.com; BBrooks@OMM.com; Donoghue, Peter J.; Longtin, Roger L.; RPrendergast@RJPLTD.com; csf@caddellchapman.com; matoups@wgttlaw.com; Christopher T. Micheletti; O'Neil, Michael C.
**Subject:** RE: Trans Union Settlements with Bingham and Heenan clients

Matt --

Below is a link to the Heenan Law Firm website which should take you to the form representation agreement. Also attached is a PDF of the only representation agreement we received from Mr. Bingham. I have redacted the personally-identifiable information within the document. Mr. Bingham forwarded the agreement in August

2010 to ask if such an agreement would be sufficient proof of the attorney-client relationship for those clients for whom he intended to serve an informal demand PSC.  However, Mr. Bingham apparently decided to file lawsuits on behalf of his clients.
Michael


http://heenanlawfirm.com/blog/wp-content/uploads/2010/07/Trans-Union-Authorizaton-to-Represent4.pdf

---

**From:** Matt Righetti [mailto:Matt@righettilaw.com]
**Sent:** Tuesday, March 29, 2011 6:32 PM
**To:** O'Neil, Michael C.; DWheelahan@aol.com; mac@caddellchapman.com; cbc@caddellchapman.com
**Cc:** borderudlaw@ca.rr.com; joyb@rgrdlaw.com; cmicheletti@zelle.com; tadoyle@saundersdoyle.com; BBrooks@OMM.com; Donoghue, Peter J.; Longtin, Roger L.; RPrendergast@RJPLTD.com; csf@caddellchapman.com; matoups@wgttlaw.com; Christopher T. Micheletti
**Subject:** RE: Trans Union Settlements with Bingham and Heenan clients

Would you be so kind as to forward those fee agreement templates to us?  Thanks.

---

**From:** O'Neil, Michael C. [mailto:michael.oneil@dlapiper.com]
**Sent:** Tue 3/29/2011 12:30 PM
**To:** Matt Righetti; DWheelahan@aol.com; mac@caddellchapman.com; cbc@caddellchapman.com
**Cc:** borderudlaw@ca.rr.com; joyb@rgrdlaw.com; cmicheletti@zelle.com; tadoyle@saundersdoyle.com; BBrooks@OMM.com; Donoghue, Peter J.; Longtin, Roger L.; RPrendergast@RJPLTD.com; csf@caddellchapman.com; matoups@wgttlaw.com; Christopher T. Micheletti; O'Neil, Michael C.
**Subject:** RE: Trans Union Settlements with Bingham and Heenan clients

Matt --

Trans Union has not "earmarked for attorneys' fees and/or costs" any of the amounts paid pursuant to the referenced settlement agreements.  We are not aware of any specific agreements betweens Messrs. Bingham and Heenan and their respective clients regarding the issue.  However, we previously obtained from Mr. Bingham a copy of a form representation agreement that he apparently was using with this PSC clients.  We separately obtained from Mr. Heenan's law firm's website a copy of a form representation agreement that he apparently was using for the same purpose.  As you and class counsel are well aware, those agreements provide for contingency fee payments to the lawyers.  (Indeed, Ms. Wheelahan forwarded Mr. Heenan's form agreement to Judge Gettleman by her August 30, 2010, letter, and noted the contingency fee provision.  In addition, the brief filed on behalf of you and other members of the Reimbursement Committee appointed by Settlement Class Counsel on August 25, 2010, also references and describes such agreements.)  We do not know for certain but we assume that such agreements were entered into with the settling PSC claimants, and they may govern the recent settlements.

Michael

---

**From:** Matt Righetti [mailto:Matt@righettilaw.com]
**Sent:** Tuesday, March 29, 2011 11:20 AM

**To:** DWheelahan@aol.com; O'Neil, Michael C.; mac@caddellchapman.com; cbc@caddellchapman.com
**Cc:** borderudlaw@ca.rr.com; joyb@rgrdlaw.com; cmicheletti@zelle.com; tadoyle@saundersdoyle.com; BBrooks@OMM.com; Donoghue, Peter J.; Longtin, Roger L.; RPrendergast@RJPLTD.com; csf@caddellchapman.com; matoups@wgttlaw.com; Christopher T. Micheletti
**Subject:** RE: Trans Union Settlements with Bingham and Heenan clients

Michael,

Please confirm the amount of these funds that are earmarked for attorneys fees and/or costs. If you are don't know that information -- and if the Bingham and Heenan group refuses to explain -- then please confirm that for me so we can determine how best to proceed before Judge Gettleman.

Please consider this a meet and confer before we fie a motion with the Court.

Thanks.

Matt Righetti

---

**From:** DWheelahan@aol.com [mailto:DWheelahan@aol.com]
**Sent:** Mon 3/28/2011 10:31 PM
**To:** michael.oneil@dlapiper.com; mac@caddellchapman.com; cbc@caddellchapman.com
**Cc:** borderudlaw@ca.rr.com; joyb@rgrdlaw.com; cmicheletti@zelle.com; tadoyle@saundersdoyle.com; Matt Righetti; BBrooks@OMM.com; peter.donoghue@dlapiper.com; roger.longtin@dlapiper.com; RPrendergast@RJPLTD.com; csf@caddellchapman.com; matoups@wgttlaw.com
**Subject:** Trans Union Settlements with Bingham and Heenan clients

Michael:
    I have your letter of March 25, which states that nothing was paid to either Bingham or Heenan clients for their attorney's fees. But Paragraph 11 of the Release and Dismissal states that the clients are releasing all claims for attorney's fees, so the payments made included payment for releasing claims to attorney's fees.
    I think the statement in your letter, that nothing was paid for release of attorney's fees, is obviously, and gratuitously, false. And I don't think the Seventh Circuit will be either deceived, or amused, by your misstatement.
    I think it is a violation of the requirements of professional and ethical responsibility to make misleading statements of that sort to other counsel. Trans Union will need to revise its statement--the one in your letter of March 25, 2011--to indicate that its payment to Bingham and Heenan included payment for release of their claims for attorney's fees. If you don't provide this, I'll have to file a motion for sanctions so that the record will reflect payments for attorney's fees to Heenan and Bingham, as the stipulation requires to be disclosed. Regards, Dawn Wheelahan

The information contained in this email may be confidential and/or legally privileged. It has been sent for the sole use of the intended recipient(s). If the reader of this message is not an intended recipient, you are hereby notified that any unauthorized review, use, disclosure, dissemination, distribution, or copying of this communication, or any of its contents, is strictly prohibited. If you have received this communication in error, please reply to the sender and destroy all copies of the message. To contact us directly, send to postmaster@dlapiper.com. Thank you.

The information contained in this email may be confidential and/or legally privileged. It has been sent for the sole use of the intended recipient(s). If the reader of this message is not an intended recipient, you are hereby notified that any unauthorized review, use, disclosure, dissemination, distribution, or copying of this communication, or any of its contents, is strictly prohibited. If you have received this communication in error, please reply to the sender and destroy all copies of the message. To contact us directly, send to postmaster@dlapiper.com. Thank you.

The information contained in this email may be confidential and/or legally privileged. It has been sent for the sole use of the intended recipient(s). If the reader of this message is not an intended recipient, you are hereby notified that any unauthorized review, use, disclosure, dissemination, distribution, or copying of this communication, or any of its contents, is strictly prohibited. If you have received this communication in error, please reply to the sender and destroy all copies of the message. To contact us directly, send to postmaster@dlapiper.com. Thank you.

5/2/2011